27,508         MAP   Petruccelli, Michael A.        Page 1   of 49

1600     Lynn Wai v. Federal Express
0001     Lynn Wai v. Federal Express                 December 17, 2009

Re:       Lynn Wai v. Federal Express
          Our File No.: 1600-0001

Billed Thru    12/31/2009                 Office:   Ft. Lauderdale Office

**ACTION CODE: (Please Circle One)**

1 - Hold
2 - Full Detail (Fees & Exps)
3 - Fees Only
4 - Expenses Only
5 - W/O Current Charges
6 - W/O Past Due Balance & Close Matter

5100 N. Federal Hwy
Fort Lauderdale, FL 33308

| | | | |
|---|---|---|---|
| Banic, Thomas | 48.00 | 100.00 | $4,800.00 |
| Gonzalez, Rene | 13.60 | 100.00 | $1,360.00 |
| Jarratt, Rebecca | 12.40 | 100.00 | $1,240.00 |
| Jarratt, Rebecca L. | 4.70 | 300.00 | $1,410.00 |
| Osher, Steven A | 396.20 | 300.00 | $118,860.00 |
| Petruccelli, Michael A. | 85.20 | 300.00 | $25,560.00 |
| **560.10** | | | **$153,230.00** |

## Fees

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2008 | SAO | Preparation of proposed Complaint for Damages | 3.60 | 300.00 | $1,080.00 |
| 01/07/2008 | SAO | Preparation of demand letter including case law citations and exhibits | 3.80 | 300.00 | $1,140.00 |
| 01/11/2008 | SAO | Telephone conference with Lynn Wai regarding Demand Letter and Complaint | 0.40 | 300.00 | $120.00 |
| 01/16/2008 | SAO | Telephone conference with client to confirm receipt of Demand Letter package | 0.20 | 300.00 | $60.00 |
| 01/17/2008 | SAO | Telephone conference with Lynn Wai regarding demand package | 0.40 | 300.00 | $120.00 |
| 01/17/2008 | SAO | Email correspondence with Ms. Wai regarding possible revision of demand letter as to amount | 0.40 | 300.00 | $120.00 |
| 01/31/2008 | SAO | Telephone conference with Office of Legal Counsel at FEDEX regarding demand letter | 0.30 | 300.00 | $90.00 |
| 01/31/2008 | SAO | Preparation of email correspondence with FEDEX regarding demand | 0.30 | 300.00 | $90.00 |
| 01/31/2008 | SAO | Initial conference with Mary Beard, Esq., counsel for FedEx regarding demand letter | 0.40 | 300.00 | $120.00 |
| 02/06/2008 | SAO | Telephone call to Mary Beard, Esq. regarding demand letter | 0.20 | 300.00 | $60.00 |
| 02/08/2008 | MAP | Receipt and review letter from Mary H. Beard, advising her representation for Federal express with her contact information. | 0.10 | 300.00 | $30.00 |

27,508                        MAP     Petruccelli, Michael A.                    Page 2   of  49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                    December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2008 | SAO | Telephone correspondence with office of legal counsel, FedEx | 0.20 | 300.00 | $60.00 |
| 02/08/2008 | SAO | Review and analysis of correspondence from Mary Beard, Esq. | 0.20 | 300.00 | $60.00 |
| 02/12/2008 | SAO | Telephone call to Mary Beard, counsel for FedEx | 0.20 | 300.00 | $60.00 |
| 02/19/2008 | SAO | Telephone conferences with counsel for FedEx, Mary Beard, Esq. | 0.80 | 300.00 | $240.00 |
| 02/19/2008 | SAO | Preparation of email correspondence to Federal Express regarding filing of Complaint | 0.30 | 300.00 | $90.00 |
| 02/19/2008 | SAO | Telephone conference with Lynn Wai regarding counter offer | 0.30 | 300.00 | $90.00 |
| 02/20/2008 | SAO | Telephone conference with Mary Beard discussing counter offer of $245,000 | 0.30 | 300.00 | $90.00 |
| 02/20/2008 | SAO | Preparation of memorandum to file regarding status of negotiations | 0.30 | 300.00 | $90.00 |
| 02/25/2008 | SAO | Telephone correspondence with Mary Beard, Esq. regarding settlement negotiations | 0.40 | 300.00 | $120.00 |
| 02/26/2008 | SAO | Telephone call to client to provide update as to status of negotiations | 0.10 | 300.00 | $30.00 |
| 02/26/2008 | SAO | Telephone correspondence with Lynn Wai regarding status of negotiations | 0.30 | 300.00 | $90.00 |
| 04/16/2008 | SAO | Telephone conference with Ms. Wai regarding Complaint | 0.30 | 300.00 | $90.00 |
| 04/30/2008 | SAO | Finalize Complaint and Summons in preparation for filing | 0.70 | 300.00 | $210.00 |
| 05/29/2008 | MAP | Receipt and review Defendant's Answer and Affirmative Defenses to Plaintiff's Complaint. | 0.10 | 300.00 | $30.00 |
| 05/29/2008 | MAP | Receipt and review Affidavit of Service to Federal Express Corporation. | 0.10 | 300.00 | $30.00 |
| 06/03/2008 | MAP | Receipt and review of Answer to Complaint | 0.50 | 300.00 | $150.00 |
| 06/03/2008 | MAP | Review and analysis of Federal Rules of Civil Procedure regarding pleading special matters | 0.30 | 300.00 | $90.00 |
| 06/04/2008 | MAP | Preparation of letter to attorney Ruiz regarding his Answer to the Complaint | 0.30 | 300.00 | $90.00 |
| 06/11/2008 | SAO | Telephone conference with Sara Henry, Esq. regarding pending corporate disclosure | 0.50 | 300.00 | $150.00 |
| 06/12/2008 | MAP | Receipt and review of letter from attorney Henry enclosing drafts of Joint Scheduling Report and Joint Scheduling Form | 0.20 | 300.00 | $60.00 |
| 06/12/2008 | SAO | Review and analysis of Defendant's Certificate of Interested Persons | 0.20 | 300.00 | $60.00 |

27,508                         MAP      Petruccelli, Michael A.                    Page 3   of   49

1600      Lynn Wai v. Federal Express
0001      Lynn Wai v. Federal Express                                          December 17, 2009

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/13/2008 | MAP | Preparation of Plaintiff's Certificate of Interested Persons | 0.30 | 300.00 | $90.00 |
| 06/13/2008 | MAP | Preparation of Plaintiff's Certificate of Interested Persons | 0.20 | 300.00 | $60.00 |
| 06/16/2008 | MAP | Receipt and review of Order Granting Sarah Henry 's Motion to Appear Pro Hac Vice | 0.10 | 300.00 | $30.00 |
| 06/16/2008 | MAP | Receipt and review of Defendant's Corporate Disclosure Statement | 0.10 | 300.00 | $30.00 |
| 06/16/2008 | MAP | Receipt and review of Defendant's Motion for Sarah F. Henry to Electronically Receive Notices of Electronic Filings and proposed Order on same | 0.20 | 300.00 | $60.00 |
| 06/16/2008 | SAO | Review and analysis of Defendant's Certificate of Interested Persons | 0.30 | 300.00 | $90.00 |
| 06/16/2008 | SAO | Review and analysis of Order Referring Discovery Disputes and Certain Pretrial Motions to Magistrate Jugde; Directing Parties to File Certificates of Interested Parties; Directing Parties To File a Notice of Refiling and/or of Related Cases; Requiring Completion of Form Consenting to Jurisdiction by Magistrate Judge; and Requiring Completion of Joint Scheduling Report and Form | 1.60 | 300.00 | $480.00 |
| 06/16/2008 | SAO | Review and analysis of Defendant's Motion to Appear Pro Hac Vice (Sarah Henry) with attachments | 0.60 | 300.00 | $180.00 |
| 06/16/2008 | SAO | Review and analysis of Order granting Defendant's Motion to Appear Pro Hac Vice (Sarah Henry) | 0.20 | 300.00 | $60.00 |
| 06/16/2008 | SAO | Conducted research in preparation of initial discovery requests | 0.80 | 300.00 | $240.00 |
| 06/16/2008 | SAO | Preparation of Initial Interrogatories to Defendant | 2.20 | 300.00 | $660.00 |
| 06/16/2008 | SAO | Preparation of Notice of Filing Interrogatories to Defendant | 0.20 | 300.00 | $60.00 |
| 06/16/2008 | SAO | Preparation of initial Request for Production to Defendant | 2.50 | 300.00 | $750.00 |
| 06/16/2008 | SAO | Review and analysis of Local Rules of Southern District of Florida pursuant to Order of Court | 0.60 | 300.00 | $180.00 |
| 06/20/2008 | SAO | Review and analysis of Defendant's Answer against allegations in Complaint in evaluation of Motion to Amend Complaint | 0.90 | 300.00 | $270.00 |
| 06/20/2008 | SAO | Telephone conference with Rene Ruiz regarding amendment by interlineation and Rule 26 disclosures | 0.40 | 300.00 | $120.00 |

**27,508**          MAP   Petruccelli, Michael A.                Page 4  of 49

1600      Lynn Wai v. Federal Express
0001      Lynn Wai v. Federal Express                                 December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/23/2008 | SAO | Preparation of correspondence to Ms. Henry regarding discovery and conference pursuant to the Rule. | 0.40 | 300.00 | $120.00 |
| 06/25/2008 | MAP | review file to prepare for and attend confernce with Sarah Henry by phone to complete scheduling report etc | 1.10 | 300.00 | $330.00 |
| 06/25/2008 | SAO | Telephone conference with economist Merle Dimbath, Ph.D. regarding expert review of case | 0.40 | 300.00 | $120.00 |
| 06/25/2008 | SAO | Telephone conference with Lynn Wai regarding documentation of earnings and her upcoming relocation | 0.40 | 300.00 | $120.00 |
| 06/25/2008 | SAO | Review and analysis of documents received from potential expert economist Merle Dimbath, Ph.D. | 0.60 | 300.00 | $180.00 |
| 06/27/2008 | SAO | Preparation of correspondence to Ms. Henry regarding Amended Complaint. | 0.20 | 300.00 | $60.00 |
| 06/27/2008 | SAO | Preparation of correspondence to Ms. Wai regarding our Amended Complaint and requesting to provide documentation as to her income since leaving FedEx. | 0.40 | 300.00 | $120.00 |
| 06/30/2008 | SAO | Telephone call to client regarding Rule 26 disclosure | 0.20 | 300.00 | $60.00 |
| 06/30/2008 | SAO | Review and analysis of all materials and documents provided by Lynn Wai in preparation of Rule 26 materials in order to ensure full compliance and confidentiality of privileged documents | 7.40 | 300.00 | $2,220.00 |
| 06/30/2008 | SAO | Conducted research into locations and specialties of treating physicians in preparation of Rule 26 disclosure | 0.80 | 300.00 | $240.00 |
| 06/30/2008 | SAO | Preparation of initial draft of Rule 26 disclosure | 3.20 | 300.00 | $960.00 |
| 07/02/2008 | SAO | Telephone call to client regarding Rule 26 disclosures | 0.20 | 300.00 | $60.00 |
| 07/03/2008 | MAP | Receipt and review of letter from attorney Henry regarding discovery responses being due 7/31/08 | 0.10 | 300.00 | $30.00 |
| 07/07/2008 | SAO | Preparation of correspondence to Ms. Lynn regarding initial discovery and requesting copies of her income information. | 0.30 | 300.00 | $90.00 |
| 07/08/2008 | SAO | Review and analysis of Defendant's Answer and Affirmative Defenses to Plaintiff's Amended Complaint | 0.80 | 300.00 | $240.00 |
| 07/08/2008 | SAO | Preparation of initial Rule 26 disclosure | 2.30 | 300.00 | $690.00 |
| 07/10/2008 | MAP | Receipt and review of Joint Scheduling Form | 0.20 | 300.00 | $60.00 |
| 07/11/2008 | SAO | Telephone conference with Lynn Wai regarding Rule 26 disclosures | 0.30 | 300.00 | $90.00 |

27,508                          MAP      Petruccelli, Michael A.                    Page 5   of   49

1600          Lynn Wai v. Federal Express
0001          Lynn Wai v. Federal Express                                           December 17, 2009

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/11/2008 | SAO | Review and analysis of Order Adopting Joint Scheduling Report | 0.80 | 300.00 | $240.00 |
| 07/14/2008 | SAO | Review and analysis of Joint Scheduling Form | 0.40 | 300.00 | $120.00 |
| 07/15/2008 | MAP | Preparation of correspondence to Ms. Henry regarding mediation. | 0.30 | 300.00 | $90.00 |
| 07/15/2008 | SAO | Preparation of correspondence to Ms. Wai advising dates for trial. | 0.30 | 300.00 | $90.00 |
| 07/18/2008 | SAO | Review/analyze pleadings, correspondence and medical records in preparation of status memo to file | 0.20 | 300.00 | $60.00 |
| 07/18/2008 | SAO | Draft/revise update status memo to file | 0.20 | 300.00 | $60.00 |
| 07/21/2008 | SAO | Review of documents to be produced in connection with Rule 26 disclosure | 1.30 | 300.00 | $390.00 |
| 07/21/2008 | SAO | Review and revise Rule 26 initial disclosure | 1.20 | 300.00 | $360.00 |
| 07/25/2008 | MAP | Receipt and review correspondence from Ms. Henry regarding mediation. | 0.10 | 300.00 | $30.00 |
| 07/25/2008 | SAO | Review of Local Rules of the Southern District of Florida in preparation of Rule 26 disclosure | 1.60 | 300.00 | $480.00 |
| 07/25/2008 | SAO | Review and analysis of materials forwarded by Ms. Wai in preparation of Amended Rule 26 Disclosure | 0.40 | 300.00 | $120.00 |
| 07/29/2008 | MAP | Receipt and review of letter from Sarah Henry regarding choice of mediator | 0.10 | 300.00 | $30.00 |
| 07/30/2008 | MAP | Receipt and review of numerous HIPPA Compliant Authorization for Release of Medical and Mental Health Records | 0.20 | 300.00 | $60.00 |
| 07/30/2008 | MAP | Receipt and review of Defendants First Set of Interrogatories to Plaintiff | 0.10 | 300.00 | $30.00 |
| 07/30/2008 | MAP | Receipt and review of Defendants' First Request for Production | 0.10 | 300.00 | $30.00 |
| 07/30/2008 | MAP | Receipt and review Defendant's Answers to Interrogatories | 0.30 | 300.00 | $90.00 |
| 07/30/2008 | MAP | Receipt and review Defendant's Response to Request for Production | 4.20 | 300.00 | $1,260.00 |
| 07/31/2008 | MAP | Receipt and review additional documents produced in Defendant's Response to Request for Production | 2.60 | 300.00 | $780.00 |
| 08/04/2008 | MAP | Preparation of Notice of Filing Order Scheduling Mediation | 0.30 | 300.00 | $90.00 |
| 08/04/2008 | MAP | Preparation of Order Scheduling Mediation | 0.30 | 300.00 | $90.00 |
| 08/05/2008 | MAP | Preparation of letter to Ms. Wai enclosing HIPPA authorizations | 0.20 | 300.00 | $60.00 |

27,508        MAP    Petruccelli, Michael A.        Page 6   of   49

1600     Lynn Wai v. Federal Express
0001     Lynn Wai v. Federal Express                  December 17, 2009

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/2008 | SAO | Partial review of documents produced by Federal Express in response to Request for Production | 5.60 | 300.00 | $1,680.00 |
| 08/11/2008 | MAP | Receipt and review HIPAA Complaint Authorizations for Release of records from Dr. Tranakas | 0.10 | 300.00 | $30.00 |
| 08/11/2008 | MAP | Receipt and review HIPAA Complaint Authorizations for Release of records from Dr. Pollock | 0.10 | 300.00 | $30.00 |
| 08/11/2008 | MAP | Receipt and review HIPAA Complaint Authorizations for Release of records from Dr. Hamilton | 0.10 | 300.00 | $30.00 |
| 08/11/2008 | MAP | Receipt and review HIPAA Complaint Authorizations for Release of records from Dr. Danoff | 0.10 | 300.00 | $30.00 |
| 08/11/2008 | MAP | Receipt and review HIPAA Complaint Authorizations for Release of records from Dr. Braver | 0.10 | 300.00 | $30.00 |
| 08/11/2008 | MAP | Receipt and review HIPAA Complaint Authorizations for Release of records from Dr. Rubinson | 0.10 | 300.00 | $30.00 |
| 08/14/2008 | SAO | Preparation of Responses to Defendants Request for Production | 1.80 | 300.00 | $540.00 |
| 08/14/2008 | SAO | Preparation of Answers to Defendants Interrogatories | 2.20 | 300.00 | $660.00 |
| 08/14/2008 | SAO | Preparation of correspondence to client regarding discovery responses | 0.20 | 300.00 | $60.00 |
| 08/14/2008 | RLG | Assessment of file in preparation of Responses to Defendants Request for Production | 0.40 | 100.00 | $40.00 |
| 08/14/2008 | RLG | Assessment of file in preparation of Answers to Defendants Interrogatories | 0.30 | 100.00 | $30.00 |
| 08/14/2008 | RLG | Assessment of Court Order Setting Pretrial deadlines for need for follow up | 0.40 | 100.00 | $40.00 |
| 08/15/2008 | SAO | Telephone conference with Chiron Group regarding potential expert | 0.40 | 300.00 | $120.00 |
| 08/15/2008 | SAO | Preparation of draft responses to Defendant's initial discovery | 0.80 | 300.00 | $240.00 |
| 08/19/2008 | SAO | Review and analysis of employment file obtained from Defendant in preparation for mediation | 7.20 | 300.00 | $2,160.00 |
| 08/26/2008 | MAP | Receipt and review of letter from Fed-Ex enclosing an Authorization fo Records for Agency for Workforce Innvation | 0.10 | 300.00 | $30.00 |
| 08/27/2008 | SAO | Preparation of correspondence to Ms. Henry regarding authorized HIPAA Complaint for Release of records. | 0.20 | 300.00 | $60.00 |

27,508                           MAP     Petruccelli, Michael A.                    Page 7   of  49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                      December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 08/28/2008 | SAO | Preparation of revisions to Answers to Defendants Interrogatories | 1.10 | 300.00 | $330.00 |
| 08/28/2008 | SAO | Preparation of revisions to Responses to Defendants Request for Production | 0.90 | 300.00 | $270.00 |
| 08/28/2008 | RLG | Telephone conference with client regarding responses to discovery | 1.20 | 100.00 | $120.00 |
| 08/29/2008 | SAO | Preparation of correspondence to client regarding discovery responses | 0.20 | 300.00 | $60.00 |
| 08/29/2008 | SAO | Review of discovery and documents produced by Defendant in preparation for telephone conference with Lynn Wai | 0.70 | 300.00 | $210.00 |
| 08/29/2008 | SAO | Telephone conference with Lynn Wai in preparation of discovery responses | 0.90 | 300.00 | $270.00 |
| 09/05/2008 | SAO | Preparation of correspondence to client regarding Defendants Authorization for Release of Records for Workforce Innovation Unemployment | 0.20 | 300.00 | $60.00 |
| 09/08/2008 | MAP | Receipt and review of letter from Ms. Henry regarding clarification of First Request for Production | 0.30 | 300.00 | $90.00 |
| 09/10/2008 | SAO | Telephone conference with Lynn Wai regarding mediation | 0.50 | 300.00 | $150.00 |
| 09/10/2008 | SAO | Preparation of correspondence to Ms. Wai regarding mediation. | 0.40 | 300.00 | $120.00 |
| 09/12/2008 | SAO | Review of Defendant's Response to Request for Production in preparation of Mediation Summary and Presentation | 3.40 | 300.00 | $1,020.00 |
| 09/15/2008 | SAO | Preparation for mediation | 8.30 | 300.00 | $2,490.00 |
| 09/16/2008 | SAO | Telephone conference with Ms. Wai regarding medical absences | 0.60 | 300.00 | $180.00 |
| 09/16/2008 | SAO | Continued review of documents and strategy regarding mediation | 4.70 | 300.00 | $1,410.00 |
| 09/17/2008 | SAO | Continued review of documents in preparation of Mediation presentation | 3.20 | 300.00 | $960.00 |
| 09/18/2008 | SAO | Completion of PowerPoint presentation and preparation for mediation including research into value of employee benefits | 6.30 | 300.00 | $1,890.00 |
| 09/18/2008 | SAO | Preparation of mediation summary. | 1.20 | 300.00 | $360.00 |
| 09/18/2008 | RLG | Assessment of file for the identification of earnings and benefit documents and information in preparation for mediation | 4.80 | 100.00 | $480.00 |
| 09/19/2008 | SAO | Attendance at Mediation | 6.30 | 300.00 | $1,890.00 |

27,508                      MAP     Petruccelli, Michael A.                    Page 8   of   49

1600          Lynn Wai v. Federal Express
0001          Lynn Wai v. Federal Express                                      December 17, 2009

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/29/2008 SAO | Preparation of correspondence to Defendant regarding Authorization for Release of Records for Workforce Innovation Unemployment | 0.40 | 300.00 | $120.00 |
| 09/29/2008 SAO | Preparation of correspondence to client regarding Authorization for Release of medical records | 0.40 | 300.00 | $120.00 |
| 09/29/2008 RLG | Preparation of authorization for release of records to Beth Braver, M.D. | 0.20 | 100.00 | $20.00 |
| 09/29/2008 RLG | Preparation of authorization for release of records to Burton Danoff, M.D. | 0.20 | 100.00 | $20.00 |
| 09/29/2008 RLG | Preparation of authorization for release of records to Maxine Hamilton, M.D. | 0.20 | 100.00 | $20.00 |
| 09/29/2008 RLG | Preparation of authorization for release of records to Jeffrey Pollock, M.D. | 0.20 | 100.00 | $20.00 |
| 09/29/2008 RLG | Preparation of authorization for release of records to Howard Rubinson, M.D. | 0.20 | 100.00 | $20.00 |
| 09/29/2008 RLG | Preparation of authorization for release of records to Ho;y Cross Hospital | 0.20 | 100.00 | $20.00 |
| 10/23/2008 SAO | Preparation of correspondence to Holy Cross Hospital, regarding authorization for release of records | 0.30 | 300.00 | $90.00 |
| 10/23/2008 SAO | Preparation of correspondence to Beth Braver, M.D., regarding authorization for release of records | 0.20 | 300.00 | $60.00 |
| 10/23/2008 SAO | Preparation of correspondence to Burton Danoff, M.D., regarding authorization for release of records | 0.20 | 300.00 | $60.00 |
| 10/23/2008 SAO | Preparation of correspondence to Maxine Hamilton, M.D., regarding authorization for release of records | 0.20 | 300.00 | $60.00 |
| 10/23/2008 SAO | Preparation of correspondence to Jeffrey Pollock, M.D., regarding authorization for release of records | 0.20 | 300.00 | $60.00 |
| 10/23/2008 SAO | Preparation of correspondence to Howard Rubinson M.D., regarding authorization for release of records | 0.20 | 300.00 | $60.00 |
| 10/23/2008 SAO | Preparation of correspondence to Nicholas Tranakas, M.D., regarding authorization for release of records | 0.20 | 300.00 | $60.00 |
| 10/30/2008 RLG | Telephone conference with Beth Braver, M.D.'s office regarding authorization for records. | 0.10 | 100.00 | $10.00 |
| 10/31/2008 RLG | Telephone conference with Tiara from Maxine Hamilton, M.D.'s office regarding authorization. | 0.10 | 100.00 | $10.00 |

27,508                          MAP     Petruccelli, Michael A.                          Page 9   of   49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                            December 17, 2009

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/03/2008 | MAP | Receipt and review billing records for Dr. Howard Rubinson, received from Medical Business Service, Inc. | 0.20 | 300.00 | $60.00 |
| 11/05/2008 | RLG | Telephone conference with David from X-Ray Copy Service regarding films from Holy Cross Hospital | 0.10 | 100.00 | $10.00 |
| 11/07/2008 | MAP | Receipt and review records from Dr. Nichaolas Tranakas | 0.40 | 300.00 | $120.00 |
| 11/07/2008 | RLG | Assessment of records from Howard Rubinson, M.D. received via subpoena for the identification of additional discovery needs | 0.20 | 100.00 | $20.00 |
| 11/12/2008 | MAP | Receipt and review records from Burton Danoff, M.D., in compliance with authorization. | 0.40 | 300.00 | $120.00 |
| 11/12/2008 | RLG | Assessment of records from Nicholas Tranakas, M.D. received via authorization for the identification of additional discovery needs | 0.20 | 100.00 | $20.00 |
| 11/14/2008 | RLG | Assessment of records from Burton Danoff, M.D. received via authorization for the identification of additional discovery needs | 0.20 | 100.00 | $20.00 |
| 11/19/2008 | SAO | Review and analysis of records of Burton Danoff, M.D., treating gynocologist | 0.70 | 300.00 | $210.00 |
| 11/19/2008 | SAO | Review and analysis of billing records of Howard Rubinson, M.D. | 0.00 | 300.00 | $0.00 |
| 11/19/2008 | SAO | Review and analysis of records of Nicholas Tranakas, M.D. | 0.80 | 300.00 | $240.00 |
| 11/21/2008 | SAO | Preparation of correspondence to Ms. Wai regarding status report, and physicians medical records. | 0.50 | 300.00 | $150.00 |
| 11/24/2008 | MAP | Receipt and review records from Holy Cross Hospital regarding Lynn Wai. | 0.40 | 300.00 | $120.00 |
| 12/09/2008 | SAO | Preparation of Notice of Unavailability. | 0.20 | 300.00 | $60.00 |
| 12/09/2008 | RLG | Assessment of records from Hioly Cross Hospital, received via authorization, for the identification of additional discovery needs | 0.30 | 100.00 | $30.00 |
| 12/11/2008 | MAP | Receipt and review records from Maxine Hamilton, M.D., pursuant to authorization for release of records. | 0.40 | 300.00 | $120.00 |
| 12/24/2008 | RLG | Assessment of records from Maxine Hamilton, M.D., received via authorization, for the identification of additional discovery needs | 0.20 | 100.00 | $20.00 |
| 12/31/2008 | MAP | Receipt and review medical records from Jeffrey Pollock, M.D. | 0.40 | 300.00 | $120.00 |
| 01/05/2009 | MAP | Receipt and review of letter from attorney Douglas requesting dates for Ms. Wai's deposition | 0.10 | 300.00 | $30.00 |

27,508                          MAP    Petruccelli, Michael A.                    Page 10 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                           December 17, 2009

| Date & Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/07/2009 SAO | Preparation of correspondence to mr. Douglas regarding availability for Ms. Wai's deposition and requesting availability for Ms. Purohit's deposition. | 0.30 | 300.00 | $90.00 |
| 01/07/2009 RLG | Assessment of records from Jeffrey Pollock, M.D., received via authorization, for the identification of additional discovery needs | 0.20 | 100.00 | $20.00 |
| 01/08/2009 SAO | Review and analysis of medical records obtained from Holy Cross Hospital and comparison with dates of FMLA absences | 1.20 | 300.00 | $360.00 |
| 01/08/2009 SAO | Review and analysis of medical records of Jeffery Pollack, MD and comparison with FMLA absences | 0.90 | 300.00 | $270.00 |
| 01/12/2009 MAP | Receipt and review correspondence from Mr. Douglas requesting availability for Ms. Wai's deposition. | 0.10 | 300.00 | $30.00 |
| 01/13/2009 SAO | Review and analysis of medical records of Jeffery Pollack, MD in preparation for Ms. Wai's deposition | 0.60 | 300.00 | $180.00 |
| 01/14/2009 MAP | Receipt and review correspondence from Ms. Sarah Henry requesting responses to Def. RFI. | 0.10 | 300.00 | $30.00 |
| 01/14/2009 MAP | Receipt and review Motion to Appear Pro Hac Vice (Frederick L. Douglas) | 0.10 | 300.00 | $30.00 |
| 01/20/2009 SAO | Preparation of correspondence to Ms. Wai regarding scheduled pre-depo and deposition. | 0.30 | 300.00 | $90.00 |
| 01/23/2009 SAO | Review of correspondence and discovery requests in preparation of response to Defendant's counsel and correspondence with Ms. Wai | 0.60 | 300.00 | $180.00 |
| 01/23/2009 SAO | Preparation of notice of taking deposition of Urvashi Purohit. | 0.20 | 300.00 | $60.00 |
| 01/26/2009 MAP | Receipt and review correspondence from Mr. Henry regarding Ms. Wai's deposition scheduled for February 11, 2009. | 0.10 | 300.00 | $30.00 |
| 01/26/2009 MAP | Receipt and review Notice of Taking Deposition of Lynn Chun Wai. | 0.10 | 300.00 | $30.00 |
| 01/27/2009 MAP | Receipt and review billing records from Holy Cross Medical Group. | 0.20 | 300.00 | $60.00 |
| 01/28/2009 SAO | Preparation of correspondence to Ms. Wai requesting FedEx additional information. | 0.50 | 300.00 | $150.00 |
| 01/28/2009 SAO | Preparation of correspondence to Ms. Henry regarding additional information regarding Ms. Wai while working for FedEx. | 0.60 | 300.00 | $180.00 |
| 02/05/2009 SAO | Review of records in preparation for predeposition conference with Ms. Wai | 0.80 | 300.00 | $240.00 |

27,508          MAP    Petruccelli, Michael A.          Page 11 of 49

1600       Lynn Wai v. Federal Express
0001       Lynn Wai v. Federal Express                     December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/2009 | SAO | Predeposition conference with Ms. Wai | 1.20 | 300.00 | $360.00 |
| 02/05/2009 | SAO | Review and analysis of medical records of Maxine Hamilton, M.D. | 0.40 | 300.00 | $120.00 |
| 02/05/2009 | RLG | Assessment of file, including discovery, for the identification of need for follow up | 0.80 | 100.00 | $80.00 |
| 02/09/2009 | RLG | Assessment of The United States District Court Southern District of Florida website for information regarding other cases involving Federal Express | 0.50 | 100.00 | $50.00 |
| 02/11/2009 | SAO | Preparation of correspondence to Ms. Henry regarding additional information regarding Ms. Wai's employment sfter leaving FedEx. | 0.40 | 300.00 | $120.00 |
| 02/11/2009 | SAO | Preparation for and attendance at deposition of Ms. Wai | 8.40 | 300.00 | $2,520.00 |
| 02/13/2009 | SAO | Attendance at deposition of Urvashi Purohit | 8.40 | 300.00 | $2,520.00 |
| 02/13/2009 | SAO | Preparation for deposition of Urvashi Purohit | 3.80 | 300.00 | $1,140.00 |
| 02/18/2009 | MAP | Receipt and review correspondence from Ms. Henry regarding outstanding discovery. | 0.10 | 300.00 | $30.00 |
| 02/20/2009 | SAO | Telephone conference with economist David Williams regarding potential review of case | 0.30 | 300.00 | $90.00 |
| 02/21/2009 | SAO | Email correspondence with Michael Pette regarding review of case | 0.40 | 300.00 | $120.00 |
| 02/23/2009 | SAO | Preparation of expert disclosure. | 0.40 | 300.00 | $120.00 |
| 02/24/2009 | RLG | Review file to determine status of outstanding records in order to ascertain whether or not compliance has been received or if additional follow up is needed; cross reference with and update records chart. | 0.30 | 100.00 | $30.00 |
| 02/25/2009 | MAP | Receipt and review deposition transcript of Lynn Wai. | 0.10 | 300.00 | $30.00 |
| 02/26/2009 | SAO | Preparation of correspondence to ms. Henry regarding Ms. Wai's W-2 Forms. | 0.20 | 300.00 | $60.00 |
| 02/26/2009 | SAO | Preparation of Notice of Serving Verified Answers to Defendant's Interrogatories. | 0.20 | 300.00 | $60.00 |
| 02/27/2009 | MAP | Receipt and review Defendant's Memorandum in Support of its Motion to Compel Discovery (tax returns) Relating to Plaintiff's Alleged Damages. | 0.10 | 300.00 | $30.00 |
| 02/27/2009 | MAP | Receipt and review Defendant's Motion to Compel Discovery (tax returns) Relating to Plaintiff's Alleged Damages. | 0.10 | 300.00 | $30.00 |
| 02/27/2009 | MAP | Receipt and review correspondence from Ms. Henry regarding expert witnesses disclosure. | 0.10 | 300.00 | $30.00 |

27,508                          MAP    Petruccelli, Michael A.                    Page 12 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                           December 17, 2009

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 02/27/2009 | SAO | Preparation of correspondence to Ms. Wai regarding her deposition transcript and errata sheet. | 0.20 | 300.00 | $60.00 |
| 03/02/2009 | MAP | Receipt and review Defendant's First Request for Admissions to Plaintiff. | 0.10 | 300.00 | $30.00 |
| 03/05/2009 | MAP | Receipt and review additional records from Holy Cross Medical Group. | 0.10 | 300.00 | $30.00 |
| 03/05/2009 | SAO | Preparation of responses to Defendant's request for admissions. | 0.50 | 300.00 | $150.00 |
| 03/05/2009 | SAO | Telephone conference with Michael Piette regarding review of records and report | 0.50 | 300.00 | $150.00 |
| 03/05/2009 | RLG | Compare and contrast records received from Dr. Maxine Hamilton to records received by Defendant, in preparation of Responses to Defendant's Request for Admissions | 0.80 | 100.00 | $80.00 |
| 03/05/2009 | RLG | Compare and contrast records received from Dr. Beth Braver to records received by Defendant, in preparation of Responses to Defendant's Request for Admissions | 0.10 | 100.00 | $10.00 |
| 03/05/2009 | RLG | Compare and contrast records received from Dr. Tranakas to records received by Defendant, in preparation of Responses to Defendant's Request for Admissions | 0.70 | 100.00 | $70.00 |
| 03/06/2009 | SAO | Preparation of correspondence to Mr. Piette regarding retention check for expert services. | 0.20 | 300.00 | $60.00 |
| 03/06/2009 | SAO | Preparation of correspondence to Mr. Piette regarding documents attached for review, and requesting a report on the case. | 0.30 | 300.00 | $90.00 |
| 03/09/2009 | SAO | Telephone conference with Michael Piette regarding his report | 0.50 | 300.00 | $150.00 |
| 03/09/2009 | SAO | Telephone correspondence with Ms Wai regarding her benefits at FedEx in preparation of economist's report | 0.20 | 300.00 | $60.00 |
| 03/09/2009 | SAO | Conducted research into case law and statutes in preparation of Memorandum in Opposition to Defendant's Motion to Compel Discovery | 2.10 | 300.00 | $630.00 |
| 03/09/2009 | SAO | Preparation of Motion in Opposition to Defendant's Motion to Compel Discovery | 0.80 | 300.00 | $240.00 |
| 03/09/2009 | SAO | Preparation of Memorandum in Opposition to Defendants' Motion to Compel Discovery | 3.20 | 300.00 | $960.00 |
| 03/10/2009 | SAO | Telephone conference with Ms. Wai regarding her benefits in preparation of economist's report | 0.50 | 300.00 | $150.00 |
| 03/10/2009 | SAO | Telephone conference with Michael Piette regarding preparation of economist's report | 0.40 | 300.00 | $120.00 |

27,508                      MAP     Petruccelli, Michael A.                        Page 13 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                      December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/2009 | SAO | Review of the medical records in preparation of responses to Requests for Admissions | 0.80 | 300.00 | $240.00 |
| 03/10/2009 | SAO | Preparation of draft responses to Defendants' Requests for Admissions | 0.70 | 300.00 | $210.00 |
| 03/11/2009 | MAP | Receipt and review correspondence from Mr. Piette requesting interrogatories to Ms. Wai addressing employment after FedEx. | 0.10 | 300.00 | $30.00 |
| 03/11/2009 | SAO | Preparation of correspondence to Ms. Henry regarding medical records of Beth Braver, M.D. | 0.30 | 300.00 | $90.00 |
| 03/12/2009 | MAP | Receipt and review Defendants' Reply in Support of their Motion to Compel Discovery. | 0.10 | 300.00 | $30.00 |
| 03/12/2009 | SAO | Receipt and review correspondence to Mr. Piette regarding additional information of Ms. Wai's employment. | 0.10 | 300.00 | $30.00 |
| 03/17/2009 | RLG | Organize and index medical billing records of Holy Cross Medical Group, records received via subpoena. | 0.10 | 100.00 | $10.00 |
| 03/18/2009 | SAO | Email correspondence with Mike Piette regarding income information | 0.30 | 300.00 | $90.00 |
| 03/30/2009 | MAP | Receipt and review Draft of Estimated Economic Losses for Lynn Wai from Mr. Piette. | 0.10 | 300.00 | $30.00 |
| 03/30/2009 | MAP | Receipt and review correspondence from Ms. Henry regarding doctors' depositions, and expert disclosure. | 0.10 | 300.00 | $30.00 |
| 04/01/2009 | SAO | Preparation of correspondence to Lynn Wai regarding execution of release for tax returns. | 0.20 | 300.00 | $60.00 |
| 04/01/2009 | SAO | Preparation of Amended Expert Disclosure. | 0.40 | 300.00 | $120.00 |
| 04/02/2009 | SAO | Review and analysis of correspondence from defense counsel regarding expert disclosure in preparation of response thereto | 0.70 | 300.00 | $210.00 |
| 04/02/2009 | SAO | Telephone correspondence with our expert economist, Michael Piette, regarding his report | 0.40 | 300.00 | $120.00 |
| 04/02/2009 | SAO | Review and analysis of report of our economist, Michael Piette | 2.30 | 300.00 | $690.00 |
| 04/06/2009 | MAP | Receipt and review Mr. Michael Piette's report. | 0.10 | 300.00 | $30.00 |
| 04/07/2009 | SAO | Preparation of correspondence to Ms. Henry regarding the depositions of the records custodian of all Ms. Wai's treaters. | 0.80 | 300.00 | $240.00 |
| 04/08/2009 | SAO | Review and analysis of pleadings and case law in preparation of potential motions to dismiss, motions to compel and Motion for Summary Judgment | 4.40 | 300.00 | $1,320.00 |
| 04/13/2009 | MAP | Preparation of Notice of Unavailability from July 20, 2009 through and including July 31, 2009. | 0.20 | 300.00 | $60.00 |

27,508                              MAP     Petruccelli, Michael A.                        Page 14 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                                    December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 04/13/2009 | SAO | Preparation of correspondence to Ms. Henry regarding outstanding Defense discovery. | 0.30 | 300.00 | $90.00 |
| 04/20/2009 | MAP | Receipt and review correspondence from Ms. Henry regarding Defendant's Responses to our Initial Discovery. | 0.10 | 300.00 | $30.00 |
| 04/24/2009 | SAO | Preparation of correspondence to Plaintiff's counsel regarding executed authorization of release for tax returns. | 0.20 | 300.00 | $60.00 |
| 04/27/2009 | MAP | Receipt and review Order on Defendants' Motion to Compel Discovery Relating to Plaintiff's Alleged Damages. | 0.10 | 300.00 | $30.00 |
| 04/29/2009 | MAP | Receipt and review Urvashi Purohit's errata sheet from 02/13/09 deposition. | 0.10 | 300.00 | $30.00 |
| 05/01/2009 | SAO | Telephone call to Dr. Tranakas regarding his treatment of Ms. Wai and potential affidavit | 0.20 | 300.00 | $60.00 |
| 05/01/2009 | SAO | Telephone call to Dr. Beth Braver concerning potential affidavit | 0.20 | 300.00 | $60.00 |
| 05/04/2009 | SAO | Preparation of correspondence to Dr. Hamilton requesting availability for a teleconference to discuss Ms. Wai's treatment. | 0.20 | 300.00 | $60.00 |
| 05/04/2009 | SAO | Preparation of correspondence to Dr. Danoff requesting availability for a teleconference to discuss Ms. Wai's treatment. | 0.20 | 300.00 | $60.00 |
| 05/04/2009 | SAO | Preparation of correspondence to Dr. Pollock requesting availability for a teleconference to discuss Ms. Wai's treatment. | 0.20 | 300.00 | $60.00 |
| 05/04/2009 | SAO | Preparation of correspondence to Dr. Rubinson requesting availability for a teleconference to discuss Ms. Wai's treatment. | 0.20 | 300.00 | $60.00 |
| 05/04/2009 | SAO | Preparation of correspondence to Dr. Tranakas requesting availability for a teleconference to discuss Ms. Wai's treatment. | 0.20 | 300.00 | $60.00 |
| 05/04/2009 | SAO | Preparation of correspondence to Dr. Braver requesting availability for a teleconference to discuss Ms. Wai's treatment. | 0.20 | 300.00 | $60.00 |
| 05/05/2009 | SAO | Telephone conference with Carla at Dr. Braver's office regarding potential affidavit in support of Motion for Summary Judgment | 0.40 | 300.00 | $120.00 |
| 05/06/2009 | MAP | Receipt and review correspondence from Ms. Henry regarding physicians depositions. | 0.10 | 300.00 | $30.00 |
| 05/11/2009 | SAO | Preparation of correspondence to Ms. Henry regarding income tax returns, Mr. Piette's deposition and physicians depositions. | 0.60 | 300.00 | $180.00 |
| 05/11/2009 | SAO | Teleconference with Mr. Piette regaridng Defendant's documentation request. | 0.20 | 300.00 | $60.00 |

27,508                     MAP     Petruccelli, Michael A.                          Page 15 of 49

1600      Lynn Wai v. Federal Express
0001      Lynn Wai v. Federal Express                                              December 17, 2009

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/2009 | MAP | Receipt and review correspondence and Certificate of Authentication of Dr. Beth Braver from FedEx. | 0.10 | 300.00 | $30.00 |
| 05/14/2009 | SAO | Telephone conference with Dr. Rubinson regarding potential Affidavit | 0.50 | 300.00 | $150.00 |
| 05/14/2009 | SAO | Telephone conference with Dr. Mani regarding potential Affidavit | 0.30 | 300.00 | $90.00 |
| 05/14/2009 | SAO | Preparation of proposed Affidavit of Nisha Mani, M.D. | 0.80 | 300.00 | $240.00 |
| 05/14/2009 | SAO | Email correspondence with Dr. Mani regarding Affidavit | 0.30 | 300.00 | $90.00 |
| 05/14/2009 | SAO | Review of medical records in preparation of proposed Affidavit of Dr. Mani | 0.60 | 300.00 | $180.00 |
| 05/15/2009 | RLG | Assessment of file for the status of discovery and need for follow up | 0.40 | 100.00 | $40.00 |
| 05/19/2009 | MAP | Receipt and review Employee Benefits Study, 2007 from Mr. Piette. | 0.10 | 300.00 | $30.00 |
| 05/19/2009 | SAO | Telephone conference with Dr. Beth Braver regarding potential Affidavit in support of Motion for Summary Judgment | 0.30 | 300.00 | $90.00 |
| 05/20/2009 | SAO | Preparation of Notice of Availability for Mr. Piette's Deposition. | 0.20 | 300.00 | $60.00 |
| 05/21/2009 | SAO | Preparation of correspondence to Ms. Henry regarding copy of Employment Benefits Study, 2007. | 0.20 | 300.00 | $60.00 |
| 05/25/2009 | SAO | Preparation of proposed Affidavit of Beth Braver, M.D. | 1.20 | 300.00 | $360.00 |
| 05/26/2009 | SAO | Telephone conference with office of Dr. Pollock regarding proposed Affidavit in support of Motion for Summary Judgment | 0.40 | 300.00 | $120.00 |
| 05/26/2009 | SAO | Review of medical records and pleadings in preparation of Affidavit of Jeffrey Pollock, MD | 1.20 | 300.00 | $360.00 |
| 05/26/2009 | SAO | Preparation of Affidavit of Jeffrey Pollock, MD | 1.10 | 300.00 | $330.00 |
| 05/27/2009 | MAP | Receipt and review correspondence from Ms. Henry regarding discovery cut-off, and Mr. Piett's availability for deposition. | 0.10 | 300.00 | $30.00 |
| 05/27/2009 | SAO | Preparation of correspondence to Dr. Pollock regarding proposed Affidavit. | 0.30 | 300.00 | $90.00 |
| 05/27/2009 | SAO | Preparation of correspondence to Dr. Braver regarding proposed Affidavit. | 0.30 | 300.00 | $90.00 |
| 06/02/2009 | MAP | Receipt and review correspondence from Mr. Saulsberry regarding his unavailability to get tax returns from the Department of Treasury-IRS. | 0.10 | 300.00 | $30.00 |

27,508                          MAP    Petruccelli, Michael A.                    Page 16 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                      December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/12/2009 | SAO | Preparation of correspondence to Ms. Henry regarding proposed order on Extension of Time for Expert Discovery. | 0.20 | 300.00 | $60.00 |
| 06/18/2009 | SAO | Review and analysis of deposition of Urvashi Purohit in preparation of Motion for Summary Judgment | 4.40 | 300.00 | $1,320.00 |
| 06/18/2009 | SAO | Review and analysis of case law, statutes and secondary resources in preparation of Motion for Summary Judgment | 4.60 | 300.00 | $1,380.00 |
| 06/19/2009 | SAO | Preparation of correspondence to Ms. Henry regarding proposed order for extention of time. | 0.20 | 300.00 | $60.00 |
| 06/22/2009 | MAP | Receipt and review executed affidavit of Dr. Braver. | 0.10 | 300.00 | $30.00 |
| 06/23/2009 | MAP | Receipt and review Defendant's Motion to Exclude Plaintiff's Proposed Expert, Dr. Pietts. | 0.10 | 300.00 | $30.00 |
| 06/24/2009 | SAO | Preparation of Joint Motion to Extend Deadline for Expert Discovery. | 0.30 | 300.00 | $90.00 |
| 06/25/2009 | MAP | Receipt and review correspondence from Ms. Henry requesting to withdraw our Joint Motion for Expert Discovery. | 0.10 | 300.00 | $30.00 |
| 06/25/2009 | MAP | Receipt and review Defendants' motion to Deem Plaintiff's Responses to its Requests for Admissions Admitted. | 0.10 | 300.00 | $30.00 |
| 06/27/2009 | SAO | Review and analysis of Defendant's Motion to Strike Plaintiff's Expert, Michael Piette, in preparation of response thereto | 2.40 | 300.00 | $720.00 |
| 06/27/2009 | SAO | Conducted legal research in preparation of response and Motion in Opposition to Defendant's Motion to Strike Plaintiff's Expert, Michael Piette | 2.70 | 300.00 | $810.00 |
| 06/27/2009 | SAO | Review and analysis of Defendant's Notice to the Court that it did not join in Motion for Extension of Time in preparation of response thereto | 1.30 | 300.00 | $390.00 |
| 06/27/2009 | SAO | Review of file in preparation of Response to Defendant's Notice to the Court that it did not Join in Motion for Extension of Time | 0.80 | 300.00 | $240.00 |
| 06/29/2009 | MAP | Receipt and review correspondence from Ms. Henry requesting new availability for Mr. Piette's deposition. | 0.10 | 300.00 | $30.00 |
| 07/01/2009 | MAP | Receipt and review correspondence from Ms. Henry regarding Mr. Piette's deposition. | 0.10 | 300.00 | $30.00 |
| 07/01/2009 | SAO | Preparation of Second Notice of Availability for Deposition of Mr. Piette. | 0.20 | 300.00 | $60.00 |
| 07/01/2009 | SAO | Preparation of Notice of Conflict. | 0.40 | 300.00 | $120.00 |

27,508         MAP    Petruccelli, Michael A.         Page 17 of 49

| 1600 | Lynn Wai v. Federal Express | | | |
|------|-----------------------------|---|---|---|
| 0001 | Lynn Wai v. Federal Express | | | December 17, 2009 |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 07/01/2009 SAO | Preparation of Plaintiff's Response to Defendants' Notice to the Court that the Defendants did not consent to plaintiff's "Joint" Motion. | 0.60 | 300.00 | $180.00 |
| 07/01/2009 SAO | Preparation of Plaintiff's Motion in Opposition to Motion to Exclude Plaintiff's Expert. | 0.90 | 300.00 | $270.00 |
| 07/06/2009 MAP | Receipt and review correspondence from Ms. Henry regarding Dr. Piette's deposition. | 0.10 | 300.00 | $30.00 |
| 07/06/2009 MAP | Receipt and review Defendants' Notice of Taking Deposition of Michael J. Piette, Ph.D. | 0.10 | 300.00 | $30.00 |
| 07/06/2009 SAO | Review and analysis of economic report and other information provided by Michael Piette in preparation for his predep conference | 0.90 | 300.00 | $270.00 |
| 07/06/2009 SAO | Predepo conference with Michael Piette | 0.70 | 300.00 | $210.00 |
| 07/06/2009 SAO | Preparation of Plaintiff's Notice of Filing Defendant's Correspondence dated June 29, 2009. | 0.20 | 300.00 | $60.00 |
| 07/06/2009 SAO | Preparation of correspondence to Ms. Henry regarding Mr. Piette's deposition. | 0.20 | 300.00 | $60.00 |
| 07/08/2009 SAO | Preparation for and attendance at deposition of economist Michael Piette, PhD | 2.20 | 300.00 | $660.00 |
| 07/08/2009 SAO | Telephone conference with Michael Piette regarding his testimony | 0.30 | 300.00 | $90.00 |
| 07/08/2009 SAO | Meeting with Ms Wai regarding progress of case (deposition of Dr. Piette and Motion for Summary Judgment) | 0.40 | 300.00 | $120.00 |
| 07/13/2009 MAP | Receipt and review executed Order on Defendant's Motion to Exclude Plaintiff's Expert. | 0.10 | 300.00 | $30.00 |
| 07/17/2009 MAP | Receipt and review deposition transcript of Mr. Piette. | 0.10 | 300.00 | $30.00 |
| 07/18/2009 MAP | Receipt and review Order on Defendant's Motion to Deem Plaintiff's Responses to its Request for Admissions. | 0.10 | 300.00 | $30.00 |
| 07/21/2009 SAO | Preparation of correspondence to Mr. Piette regarding his deposition transcript and errata sheet. | 0.20 | 300.00 | $60.00 |
| 07/27/2009 SAO | Conducted research into cases and statutes in preparation of Motion for Summary Judgment and Memorandum of Law | 4.80 | 300.00 | $1,440.00 |
| 07/27/2009 SAO | Review of discovery and deposition testimony in preparation of Motion for Summary Judgment and Memorandum of Law | 5.60 | 300.00 | $1,680.00 |
| 07/29/2009 SAO | Preparation of Motion for Summary Judgment and Memorandum of Law, including Table of Authorities and Exhibits | 28.60 | 300.00 | $8,580.00 |

27,508                               MAP    Petruccelli, Michael A.                          Page 18 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                                    December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/29/2009 | SAO | Telephone conference with Michael Piette regarding his amended report | 0.50 | 300.00 | $150.00 |
| 07/31/2009 | SAO | Review and analysis of Defendant's Motion for Summary Judgment and Memorandum of Law | 1.70 | 300.00 | $510.00 |
| 08/03/2009 | MAP | Receipt and review Defendants' Memorandum in Support of the Motion for Summary Judgement. | 0.30 | 300.00 | $90.00 |
| 08/03/2009 | MAP | Receipt and review Defendants' Statement of Undisputed Material Facts in Support of Their Motion for Summary Judgment. | 0.10 | 300.00 | $30.00 |
| 08/03/2009 | MAP | Receipt and review Defendants' Motion for Summary Judgment. | 0.10 | 300.00 | $30.00 |
| 08/03/2009 | MAP | Receipt and review Twenty-One Day Notice of Consideration of Motion for Summary Judgement. | 0.10 | 300.00 | $30.00 |
| 08/03/2009 | MAP | Receipt and review executed errata sheet form Mr. Piette. | 0.10 | 300.00 | $30.00 |
| 08/03/2009 | MAP | Receipt and review correspondence form Mr. Piette regarding additional information regarding his report. | 0.10 | 300.00 | $30.00 |
| 08/04/2009 | MAP | Receipt and review Twenty-One Day Notice of Consideration of Defendants' Motion for Summary Judgment. | 0.10 | 300.00 | $30.00 |
| 08/04/2009 | SAO | Telephone conference with Michael Piette regarding his amended report | 0.40 | 300.00 | $120.00 |
| 08/05/2009 | SAO | Preparation of correspondence to Lynn Wai re our Motion for Summary Judgment and Memorandum of Law and also filed by Defendant. | 0.70 | 300.00 | $210.00 |
| 08/06/2009 | MAP | Receipt and review employment records from Carnival Corporation. | 0.20 | 300.00 | $60.00 |
| 08/06/2009 | MAP | Receipt and review employment records from Darden Restaurant. | 0.20 | 300.00 | $60.00 |
| 08/07/2009 | SAO | Review and analysis of Defendant's Statement of Undisputed Facts and preparation of response thereto, including exhibits | 5.80 | 300.00 | $1,740.00 |
| 08/08/2009 | SAO | Preparation of response to Defendant's Motion for Summary Judgment | 3.20 | 300.00 | $960.00 |
| 08/11/2009 | MAP | Receipt and review Defendants' Statement of Undisputed Material Facts in Opposition to Plaintiff's Motion for Summary Judgment. | 0.10 | 300.00 | $30.00 |
| 08/11/2009 | MAP | Receipt and review Defendants' Memorandum in Opposition to Plaintiff's Motion for Summary Judgment. | 0.10 | 300.00 | $30.00 |

27,508             MAP     Petruccelli, Michael A.              Page 19 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                               December 17, 2009

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/12/2009 | SAO | Preparation of correspondence to Esquire Court Reporters regarding Michael Piette's executed Errata Sheet. | 0.10 | 300.00 | $30.00 |
| 08/12/2009 | SAO | Preparation of correspondence to Ms. Henry regarding Mr. Piette's new opinions. | 0.10 | 300.00 | $30.00 |
| 08/12/2009 | SAO | Preparation of Amended Notice of Conflict. | 0.30 | 300.00 | $90.00 |
| 08/12/2009 | SAO | Preparation of Notice of Filing. | 0.20 | 300.00 | $60.00 |
| 08/13/2009 | SAO | Telephone conference with Ms Wai regarding potential settlement | 0.90 | 300.00 | $270.00 |
| 08/18/2009 | MAP | Receipt and review Defendants' Notice of Filing of the Deposition of Lyn Wai. | 0.10 | 300.00 | $30.00 |
| 08/18/2009 | SAO | Preparation of correspondence to Mr. Piette regarding Lynn Wai's employment records from Carnival and Darden Restaurant. | 0.10 | 300.00 | $30.00 |
| 08/24/2009 | MAP | t/c with Lynn Wai re: making a reduced demand | 0.20 | 300.00 | $60.00 |
| 08/25/2009 | MAP | t/c with Sarah Henry conveying Reduced demand of 135K, per authority of Lynn | 0.10 | 300.00 | $30.00 |
| 09/08/2009 | MAP | Receipt and review Notice of Hearing on Motion to Withdraw as Counsel on Record for Dr. Go. | 0.10 | 300.00 | $30.00 |
| 09/10/2009 | SAO | Preparation of correspondence to Ms. Henry regarding withdrawn of proposal to settle the case. | 0.20 | 300.00 | $60.00 |
| 09/10/2009 | SAO | Preparation of Second Amended Notice of Conflict. | 0.20 | 300.00 | $60.00 |
| 09/15/2009 | MAP | Receipt and review proposed Joint Motion for Leave of Court to Continue Pretrial Deadlines. | 0.10 | 300.00 | $30.00 |
| 09/17/2009 | MAP | Receipt and review proposed Order Granting Joint Motion for Leave to Continue Pretrial Deadlines. | 0.10 | 300.00 | $30.00 |
| 09/17/2009 | MAP | Receipt and review Joint Motion for Leave of Court to Continue Pretrial Deadlines. | 0.10 | 300.00 | $30.00 |
| 09/19/2009 | SAO | Preparation of correspondence to Ms. Henry regarding Joint Motion for Leave of Court to Continue Pretrial Deadlines. | 0.10 | 300.00 | $30.00 |
| 09/29/2009 | MAP | Receipt and review notice of filing executed order from Judge Lenard regarding new deadlines for Motions in Limine and Joint Pretrial Stip. | 0.10 | 300.00 | $30.00 |
| 10/09/2009 | SAO | Review and analysis of correspondence from Defense counsel regarding Motions in Limine | 0.20 | 300.00 | $60.00 |
| 10/09/2009 | SAO | Research and draft Motion in Limine | 0.80 | 300.00 | $240.00 |
| 10/09/2009 | SAO | Review and analysis of Defendant's Motions in Limine in preparation of response | 0.90 | 300.00 | $270.00 |

27,508                    MAP      Petruccelli, Michael A.                              Page 20 of 49

1600      Lynn Wai v. Federal Express
0001      Lynn Wai v. Federal Express                                        December 17, 2009

| Date | Tmkr | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2009 | MAP | Receipt and review Defendants' Motion in Limine to Exclude all Evidence Relating to the Emotional Impact of Plaintiff's Termination and/or Her Mother's Passing. | | | 0.10 | 300.00 | $30.00 |
| 10/12/2009 | MAP | Receipt and review Defendants' Motion in Limine to Exclude all Evidence of Damages Subsequent to Plaintiff's Termination. | | | 0.10 | 300.00 | $30.00 |
| 10/12/2009 | TTB | Assessment of file and Plaintiff's Rule 26 Disclosure in preparation of Trial Subpoenas. | | | 0.80 | 100.00 | $80.00 |
| 10/12/2009 | TTB | Preparation of Trial Subpoena to Jeffrey Pollock, M.D. | | | 0.20 | 100.00 | $20.00 |
| 10/12/2009 | TTB | Preparation of Trial Subpoena to Burton Danoff, M.D | | | 0.20 | 100.00 | $20.00 |
| 10/12/2009 | TTB | Preparation of Trial Subpoena to Beth Braver, M.D | | | 0.20 | 100.00 | $20.00 |
| 10/12/2009 | TTB | Preparation of Trial Subpoena to Howard Rubinson, M.D | | | 0.20 | 100.00 | $20.00 |
| 10/12/2009 | TTB | Preparation of Trial Subpoena to Urvashi Purohit. | | | 0.20 | 100.00 | $20.00 |
| 10/12/2009 | TTB | Preparation of Trial Subpoena to Denis Furr. | | | 0.20 | 100.00 | $20.00 |
| 10/12/2009 | TTB | Preparation of Trial Subpoena to Marianne Mutter. | | | 0.20 | 100.00 | $20.00 |
| 10/12/2009 | TTB | Preparation of Trial Subpoena to Janine Mennis. | | | 0.20 | 100.00 | $20.00 |
| 10/12/2009 | TTB | Preparation of Trial Subpoena to Mike Mallet. | | | 0.20 | 100.00 | $20.00 |
| 10/12/2009 | TTB | Preparation of Trial Subpoena to Kimberly McBrayer. | | | 0.20 | 100.00 | $20.00 |
| 10/13/2009 | MAP | Receipt and review correspondence from Ms. Henry regarding Defendants' Motion in Liminies. | | | 0.10 | 300.00 | $30.00 |
| 10/13/2009 | MAP | Receipt and review correspondence from Ms. Henry regarding inquiry regarding consent to our Motion in Limine. | | | 0.10 | 300.00 | $30.00 |
| 10/14/2009 | SAO | Telephone conference with Ms. Wai regarding status of trial preparations | | | 0.40 | 300.00 | $120.00 |
| 10/14/2009 | TTB | Other Trial Preparation and Support Review/analyze. Assessment and analysis of file discovery and Plaintiff's Rule 26 disclosure in preparation of Trial Subpoenas. | L440 | A104 | 0.60 | 100.00 | $60.00 |
| 10/14/2009 | TTB | Other Trial Preparation and Support Draft/revise. Preparation of Trial Subpoena to Angie Frye. | L440 | A103 | 0.20 | 100.00 | $20.00 |
| 10/14/2009 | TTB | Other Trial Preparation and Support Draft/revise. Preparation of Trial Subpoena to Debra Matton. | L440 | A103 | 0.20 | 100.00 | $20.00 |
| 10/14/2009 | TTB | Other Trial Preparation and Support Draft/revise. Preparation of Trial Subpoena to Ken Swaciak. | L440 | A103 | 0.20 | 100.00 | $20.00 |

| 27,508 | | MAP | Petruccelli, Michael A. | | | | Page 21 of 49 |
|---|---|---|---|---|---|---|---|

| 1600 | Lynn Wai v. Federal Express | | | | | | |
|---|---|---|---|---|---|---|---|
| 0001 | Lynn Wai v. Federal Express | | | | | | December 17, 2009 |

| Date | | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/14/2009 | TTB | Other Trial Preparation and Support Draft/revise. Preparation of Trial Witness Chart. | L440 | A103 | 0.80 | 100.00 | $80.00 |
| 10/16/2009 | SAO | Prepararation of Proposed Pretrial Stipulation | | | 6.40 | 300.00 | $1,920.00 |
| 10/16/2009 | SAO | Preparation of correspondence to Ms. Wai regarding status of case. | | | 0.20 | 300.00 | $60.00 |
| 10/16/2009 | SAO | Preparation of Motion in Limine. | | | 0.40 | 300.00 | $120.00 |
| 10/16/2009 | SAO | Preparation of correspondence to Ms. Henry regarding Defendant's proposed Motion in Limine. | | | 0.20 | 300.00 | $60.00 |
| 10/19/2009 | SAO | Preparation of letter to Sarah F. Henry, Esq. enclosing Proposed Joint Pretrial Stipulation. | | | 0.10 | 300.00 | $30.00 |
| 10/19/2009 | SAO | Electronic filing of Yuk Chun Wai's Response in Opposition to Defendant's Motion in Limine to Exclude Any and All Expert Medical Testimony and Yuk Chun Wai's Amended Response in Opposition to Defendant's Motion in Limine to Exclude Any and All Expert Medical Testimony. | | | 0.10 | 300.00 | $30.00 |
| 10/19/2009 | SAO | Review and analysis of Defendant's Motion in Limine regarding Expert Medical Testimony in preparation of response thereto | | | 0.50 | 300.00 | $150.00 |
| 10/19/2009 | SAO | Preparation of Plaintiff's Response in Opposition to Defendant's Motion in Limine to Exclude Expert Medical Testimony | | | 1.20 | 300.00 | $360.00 |
| 10/20/2009 | SAO | Telephone and email correspondence with Sarah Henry regarding proposed Joint Pretrial Stipulation | | | 0.40 | 300.00 | $120.00 |
| 10/20/2009 | SAO | Preparation of Plaintiff's Response in Opposition to Defendants' Motion in Limine to Exclude All Evidence of Damages Subsequent to Plaintiff's Termination | | | 1.20 | 300.00 | $360.00 |
| 10/20/2009 | SAO | Preparation of Plaintiff's Response in Opposition to Defendants' Motion in Limine to Exclude All Evidence of the Emotional Impact of Plaintiff's Termination and/or Her Mother's Passing | | | 1.10 | 300.00 | $330.00 |
| 10/20/2009 | SAO | Electronic filing of Yuk Chun Wai's Response in Opposition to Defendant's Motion in Limine to Exclude All Evidence Relating to the Emotional Impact of Plaintiff's Termination and/or Her Mother's Passing. | L300 | A104 | 0.10 | 300.00 | $30.00 |
| 10/20/2009 | SAO | lectronic filing of Yuk Chun Wai's Response in Opposition to Defendant's Motion in Limine to Exclude All Evidence of Damages Subsequent to Plaintiff's Termination. | L300 | A104 | 0.10 | 300.00 | $30.00 |
| 10/20/2009 | TTB | Telephone conference with Debbie at Dr. Jeffrey Pollock's office re: trial subpoena and appearance at trial. | | | 0.20 | 100.00 | $20.00 |

27,508                         MAP     Petruccelli, Michael A.                    Page 22 of 49

1600       Lynn Wai v. Federal Express
0001       Lynn Wai v. Federal Express                                           December 17, 2009

| Date | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2009 | TTB | Telephone conference with Joy at Dr. Rubinson's office re: trial subpoena and appearance at trial. | | | 0.20 | 100.00 | $20.00 |
| 10/20/2009 | TTB | Receipt and review Service of Process for Debra Matton. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/20/2009 | TTB | Receipt and review Service of Process for Marianne Mutter. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/20/2009 | TTB | Receipt and review Service of Process for Mike Mallet. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/20/2009 | TTB | Receipt and review Service of Process for Kimberly McBrayer. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/20/2009 | TTB | Receipt and review Service of Process for Janine Mennis. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/20/2009 | TTB | Receipt and review Service of Process for Angie Frye. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/21/2009 | SAO | Review and analysis of Defendant's proposed changes to Pretrial Stipulation in preparation of response | | | 1.90 | 300.00 | $570.00 |
| 10/21/2009 | TTB | Receipt and review Affidavit of Service for Burton Danoff, M.D. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/22/2009 | SAO | Receipt and review Jeffrey M. Pollock, M.D. trial attendance fees. | L300 | A104 | 0.10 | 300.00 | $30.00 |
| 10/22/2009 | SAO | Preparation for telephone conference with Defense counsel regarding Joint Stipulation | | | 0.70 | 300.00 | $210.00 |
| 10/22/2009 | SAO | Telephone conference with Sarah Henry regarding Joint Stipulation | | | 0.60 | 300.00 | $180.00 |
| 10/22/2009 | TTB | Other Trial Preparation and Support Communicate (other external).  Telephone conference with professional Process Servers re: Trial subpoenas to Fedex Employees to appear at trial. | L440 | A108 | 0.20 | 100.00 | $20.00 |
| 10/22/2009 | TTB | Receipt and review Affidavit of Service for Urvashi Purohit. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/22/2009 | TTB | Receipt and review Affidavit of Service for Ken Swaciak. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/23/2009 | SAO | Receipt and review billing records from Medical Business Service, Inc. | L300 | A104 | 0.10 | 300.00 | $30.00 |
| 10/23/2009 | SAO | Telephone conference with Ms. Wai advising of Settlement Conference and requesting that she execute IRS release | | | 0.20 | 300.00 | $60.00 |
| 10/23/2009 | SAO | Telephone conference with Sarah Henry regarding final changes to Pretrial Stip | | | 0.70 | 300.00 | $210.00 |
| 10/23/2009 | SAO | Review of medical records and deposition transcripts in preparation of final changes to Pretrial Stip | | | 1.30 | 300.00 | $390.00 |

27,508                           MAP     Petruccelli, Michael A.                          Page 23 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                              December 17, 2009

| Date | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 10/23/2009 | SAO | Preparation of final changes to Pretrial Stip | | | 0.70 | 300.00 | $210.00 |
| 10/23/2009 | TTB | Receipt and review Affidavit of Service for Howard Rubinson, M.D. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/23/2009 | TTB | Receipt and review Affidavit of Service for Denise Furr. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/23/2009 | TTB | Receipt and review Affidavit of Service for Beth Braver, M.D. | L300 | A104 | 0.10 | 100.00 | $10.00 |
| 10/26/2009 | SAO | Preparation of correspondence to United States Treasury regarding income tax years 2005, 2006, 2007, and 2008. | | | 0.20 | 300.00 | $60.00 |
| 10/28/2009 | SAO | Telephone conference with Plaintiff's counsel regarding trial preparations and potential agreed orders | | | 0.40 | 300.00 | $120.00 |
| 10/29/2009 | SAO | Review and analysis of proposed jury questions forwarded by FedEx | | | 0.70 | 300.00 | $210.00 |
| 10/30/2009 | SAO | Review and analysis of proposed Exhibit list in preparation of responses thereto | | | 0.70 | 300.00 | $210.00 |
| 10/30/2009 | SAO | Review of all documents in file in preparation of Plaintiff's Proposed Exhibit List | | | 3.30 | 300.00 | $990.00 |
| 10/30/2009 | SAO | Preparation of Plaintiff's Proposed Exhibit List | | | 0.90 | 300.00 | $270.00 |
| 10/30/2009 | SAO | Preparation of objections to Defendant's proposed exhibit list | | | 0.80 | 300.00 | $240.00 |
| 10/30/2009 | TTB | Research file in order to locate income tax information for tax year 2007 and 2008. | | | 0.30 | 100.00 | $30.00 |
| 10/30/2009 | TTB | Extensive telephone conference call with Mrs. Garland from the IRS regarding Lynn Wai's income tax return. | | | 0.40 | 100.00 | $40.00 |
| 10/30/2009 | TTB | Extensive telephone conference call with Mr. Wilsinson from the IRS regarding Lynn Wai's income tax return. | | | 0.40 | 100.00 | $40.00 |
| 10/30/2009 | TTB | In person meeting with Lynn Wai to obtain a signature on the Request for a Copy of Tax Return. | | | 0.20 | 100.00 | $20.00 |
| 10/30/2009 | RJ | Assessment of file for preparation of Joint Exhibit List. | | | 2.00 | 100.00 | $200.00 |
| 11/02/2009 | RLJ | Legal research regarding the Family Medical Leave Act, liquidated damages and attorney's fees and preparation of Memorandum to be used at settlement conference regarding same. | | | 1.50 | 300.00 | $450.00 |
| 11/02/2009 | RJ | Assessment of expert report in preparation for settlement conference. | | | 0.50 | 100.00 | $50.00 |
| 11/02/2009 | RJ | Assessment of file and Defendant's proposed Jury Instructions for future preparation of Jury Instructions and Verdict Form. | | | 0.50 | 100.00 | $50.00 |

27,508                    MAP    Petruccelli, Michael A.                    Page 24 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                    December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/03/2009 | SAO | Attendance at Settlement Conference | 6.70 | 300.00 | $2,010.00 |
| 11/03/2009 | RLJ | Preparation of Motion to Take Judicial Notice, including legal research in preparation of same. | 0.70 | 300.00 | $210.00 |
| 11/04/2009 | MAP | Receipt and review correspondence from Dr. Darnoff regarding invoice for trial testimony. | 0.10 | 300.00 | $30.00 |
| 11/04/2009 | MAP | Receipt and review executed Order of reference for Settlement Conference with Magistrate Judge Turnoff. | 0.10 | 300.00 | $30.00 |
| 11/04/2009 | MAP | Receipt and review Defendants' Response to Plaintiff's Motion in Limine to Exclude any Reference to Plaintiff's Sexual Orientation. | 0.10 | 300.00 | $30.00 |
| 11/04/2009 | MAP | Receipt and review Defendants' Response to Plaintiff's Motion in Limine to Exclude any Reference to Plaintiff's Sexual Orientation. | 0.10 | 300.00 | $30.00 |
| 11/04/2009 | MAP | Receipt and review Notice of Settlement Conference. | 0.10 | 300.00 | $30.00 |
| 11/04/2009 | MAP | Receipt and review Defendants' Reply to Plaintiff's Response to Their Motion in Limine to Exclude Any and All Expert Medical Testimony. | 0.10 | 300.00 | $30.00 |
| 11/04/2009 | SAO | Preparation of trial exhibits and pleadings for pretrial conference | 3.40 | 300.00 | $1,020.00 |
| 11/04/2009 | RLJ | Assessment of Defendant's Proposed Instructions to the Jury and Verdict Form for any additions or objections. | 0.70 | 300.00 | $210.00 |
| 11/05/2009 | SAO | Review of documents and preparation of trial exhibits | 4.30 | 300.00 | $1,290.00 |
| 11/05/2009 | RLJ | Final assessment of Jury Instructions and Verdict Form to be jointly submitted to the Court at pretrial conference. | 0.30 | 300.00 | $90.00 |
| 11/05/2009 | RJ | Assessment of Joint Exhibit List and Exhibits to be introduced at trial for overlap and for preparation of Plaintiff's Exhibit List and Plaintiff's Exhibit Notebook. | 1.70 | 100.00 | $170.00 |
| 11/05/2009 | RJ | Preparation of Plaintiff's Exhibit List. | 0.40 | 100.00 | $40.00 |
| 11/05/2009 | RJ | Preparation of Pretrial Conference Notebook. | 1.00 | 100.00 | $100.00 |
| 11/05/2009 | RJ | Preparation of Plaintiff's Exhibit Notebook. | 1.80 | 100.00 | $180.00 |
| 11/06/2009 | MAP | Attendance at pretrial conference | 2.50 | 300.00 | $750.00 |
| 11/09/2009 | MAP | Receipt and review Court's Pretrial Conference Summary. | 0.10 | 300.00 | $30.00 |
| 11/09/2009 | SAO | Receipt and review correspondence from Dr. Danoff regarding his fees and request for payment to testify at trial. | 0.10 | 300.00 | $30.00 |
| 11/09/2009 | TTB | Telephone conference with Liana at Dr. Danoff's office re: Subpoena for Trial and attendance. | 0.20 | 100.00 | $20.00 |

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                                  December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/13/2009 | TTB | Assessment and analysis of Return of Service of Subpoena to Debra Matton to appear to testify at trial. | 0.10 | 100.00 | $10.00 |
| 11/13/2009 | TTB | Assessment and analysis of Return of Service of Subpoena to Angie Frye to appear to testify at trial. | 0.10 | 100.00 | $10.00 |
| 11/13/2009 | TTB | Assessment and analysis of Return of Service of Subpoena to Janine Mennis to appear to testify at trial. | 0.10 | 100.00 | $10.00 |
| 11/13/2009 | TTB | Assessment and analysis of Return of Service of Subpoena to Kimberly McBrayer to appear to testify at trial. | 0.10 | 100.00 | $10.00 |
| 11/13/2009 | TTB | Assessment and analysis of Return of Service of Subpoena to Marianne Mutter to appear to testify at trial. | 0.10 | 100.00 | $10.00 |
| 11/16/2009 | SAO | Email correspondence with Sarah Henry regarding Michael Piette's death | 0.20 | 300.00 | $60.00 |
| 11/17/2009 | TTB | Telephone call with witness Ken Swaciak re: trial subpoena and appearance at trial. | 0.10 | 100.00 | $10.00 |
| 11/18/2009 | SAO | Attendance at Calendar Call and discussions with Defense counsel regarding witnesses and exhibits | 3.20 | 300.00 | $960.00 |
| 11/19/2009 | TTB | Telephone call with assistant to Dr. Jeffrey Pollock re: Subpoena for Trial and appearance at Trial. | 0.10 | 100.00 | $10.00 |
| 11/20/2009 | SAO | Preparation of correspondence to Ms. Henry regarding Michael Piette's tragic accident. | 0.20 | 300.00 | $60.00 |
| 11/20/2009 | TTB | Telephone call Ken Swaciak re: Trial subpoena and appearance at Trial. | 0.10 | 100.00 | $10.00 |
| 11/20/2009 | TTB | Telephone call with assistant to Dr. Pollock re: Trial subpoena and appearance at Trial. | 0.10 | 100.00 | $10.00 |
| 11/20/2009 | TTB | Telephone call with assistant to Dr. Braver re: Trial subpoena and appearance at Trial. | 0.10 | 100.00 | $10.00 |
| 11/20/2009 | TTB | Extensive 30 minute telephone conference with Mrs. Blanketship from the Internal Revenue Service regarding Mrs. Wai's income tax records. | 0.50 | 100.00 | $50.00 |
| 11/23/2009 | SAO | Preparation for telephone conference with Beth Braver, M.D. | 0.80 | 300.00 | $240.00 |
| 11/23/2009 | SAO | Preparation for trial | 0.90 | 300.00 | $270.00 |
| 11/23/2009 | TTB | Telephone call to Ken Swaciak re: Telephone conference and appearance at Trial. | 0.10 | 100.00 | $10.00 |
| 11/23/2009 | TTB | Assessment of file including pleadings and discovery in preparation of Trial Notebook. | 3.40 | 100.00 | $340.00 |
| 11/23/2009 | TTB | Preparation of Trial Notebook. | 1.60 | 100.00 | $160.00 |

27,508                     MAP    Petruccelli, Michael A.                    Page 26 of 49

1600       Lynn Wai v. Federal Express
0001       Lynn Wai v. Federal Express                                      December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/23/2009 | TTB | Assessment and analysis of file in preparation of deposition notebook for Trial. | 1.40 | 100.00 | $140.00 |
| 11/23/2009 | TTB | Preparation of deposition notebook for Trial. | 1.60 | 100.00 | $160.00 |
| 11/23/2009 | RJ | Assessment of Deposition and Economic Losses Report of Michael J. Piette in preparation for trial. | 1.00 | 100.00 | $100.00 |
| 11/24/2009 | MAP | Receipt and review records from Dr. Braver. | 0.10 | 300.00 | $30.00 |
| 11/24/2009 | TTB | Organize and index medical records of Dr. Beth Braver, records received via subpoena. | 0.20 | 100.00 | $20.00 |
| 11/24/2009 | TTB | Assessment of file including discovery and exhibits in preparation of Plaintiff's Exhit Notebook for Trial. | 3.50 | 100.00 | $350.00 |
| 11/24/2009 | TTB | Preparation of Plaintiff's Exhibits Notebook for Trial. | 0.90 | 100.00 | $90.00 |
| 11/24/2009 | TTB | Assessment of file including miscellaneous, in preparation of Plaintiff's Exhibits Notebook. | 1.30 | 100.00 | $130.00 |
| 11/25/2009 | SAO | Preparation for telephone conference with Beth Braver, M.D. | 0.70 | 300.00 | $210.00 |
| 11/25/2009 | SAO | Telephone conference with Beth Braver, M.D. | 0.60 | 300.00 | $180.00 |
| 11/25/2009 | SAO | Preparation of trial exhibits | 2.40 | 300.00 | $720.00 |
| 11/25/2009 | TTB | Preparation of e-mail correspondence to Defense counsel re: Master Exhibit Notebook and Plaintiff's Rule 26 Disclosures. | 0.20 | 100.00 | $20.00 |
| 11/25/2009 | TTB | Receipt and review of e-mail correspondence from Defense counsel re: Master Exhibits List, Witness List and Defendant's Rule 26 Disclosures. | 0.20 | 100.00 | $20.00 |
| 11/25/2009 | TTB | Telephone call Liana assistant to Dr. Danoff re: Testifying at Trial. | 0.10 | 100.00 | $10.00 |
| 11/25/2009 | TTB | Assessment of file in preparation of trial boxes. | 3.90 | 100.00 | $390.00 |
| 11/25/2009 | TTB | Preparation of trial boxes. | 1.80 | 100.00 | $180.00 |
| 11/25/2009 | TTB | Assessment of Defendant's Exhibits in preparation of Defendant's Exhibits Notebook. | 1.60 | 100.00 | $160.00 |
| 11/25/2009 | TTB | Preparation of Defendant's Exhibits Notebook. | 0.80 | 100.00 | $80.00 |
| 11/25/2009 | RJ | Preparation of notebooks and boxes to be used at trial. | 2.50 | 100.00 | $250.00 |
| 11/27/2009 | MAP | review of Piettes deposition and Prouhits deposition for trial preparation, review of pretrial clip | 2.70 | 300.00 | $810.00 |
| 11/28/2009 | SAO | Review and analysis of deposition of Ms. Wai in preparation for direct examination | 4.20 | 300.00 | $1,260.00 |
| 11/29/2009 | MAP | Additional trial preparation, review of exhibits binders, jury instructions and verdict form, and further preparation for examination of Prouhit | 3.90 | 300.00 | $1,170.00 |

27,508           MAP     Petruccelli, Michael A.           Page 27 of 49

1600          Lynn Wai v. Federal Express
0001          Lynn Wai v. Federal Express              December 17, 2009

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2009 | SAO | Trial Preparation | 6.40 | 300.00 | $1,920.00 |
| 11/30/2009 | MAP | Additional trial preparation, exhibits preparation regarding Prouhits cross exam and meeting with Lynn Wai. | 6.40 | 300.00 | $1,920.00 |
| 11/30/2009 | SAO | Pretrial conference with Ms. Wai | 4.20 | 300.00 | $1,260.00 |
| 11/30/2009 | SAO | Trial preparation | 6.60 | 300.00 | $1,980.00 |
| 11/30/2009 | TTB | Assessment and analysis of file in preparation of Trial boxes 3 and 4. | 3.90 | 100.00 | $390.00 |
| 11/30/2009 | TTB | Preparation of Trial boxes 3 and 4. | 1.50 | 100.00 | $150.00 |
| 11/30/2009 | TTB | Telephone conference with Ken Swaciak re: Subpoena for Trial and testifying at trial. | 0.20 | 100.00 | $20.00 |
| 11/30/2009 | TTB | Telephone call with Liana assistant to Dr. Danoff re: Subpoena for Trial and testifying at trial. | 0.00 | 100.00 | $0.00 |
| 11/30/2009 | RJ | Preparation of boxes to be used at trial. | 1.00 | 100.00 | $100.00 |
| 12/01/2009 | MAP | Receipt and review correspondence from Ms. Henry regarding IRS records and witnesses to be called at trial. | 0.10 | 300.00 | $30.00 |
| 12/01/2009 | MAP | Receipt and review Motion to Appear Pro Hac Vice. | 0.10 | 300.00 | $30.00 |
| 12/01/2009 | MAP | prepare for and attend first day of trial, and prepare for the following day of trial | 12.50 | 300.00 | $3,750.00 |
| 12/01/2009 | SAO | Attendance at trial | 11.70 | 300.00 | $3,510.00 |
| 12/01/2009 | SAO | Preparation of direct examination of Lynn Wai | 3.40 | 300.00 | $1,020.00 |
| 12/01/2009 | TTB | Travel to and from Federal District Court in Miami Florida for assistance and attendance at trial. | 2.20 | 100.00 | $220.00 |
| 12/01/2009 | TTB | Assistance and attendance at trial at Federal District Court in Miami Florida. | 8.00 | 100.00 | $800.00 |
| 12/01/2009 | RLJ | Legal research regarding disclosure of impeachment witnesses prior to trial. | 0.70 | 300.00 | $210.00 |
| 12/02/2009 | MAP | Attendance at second day of trial, and prepare for following day | 11.20 | 300.00 | $3,360.00 |
| 12/02/2009 | SAO | Attendance at trial | 11.50 | 300.00 | $3,450.00 |
| 12/02/2009 | SAO | Preparation for trial (direct examination of Beth Braver, M.D. and Rule 50 arguments) | 3.70 | 300.00 | $1,110.00 |
| 12/03/2009 | MAP | Receipt and review executed Order on Defendant and Plaintiff's Motion in Limine. | 0.10 | 300.00 | $30.00 |
| 12/03/2009 | MAP | Receipt and review executed Order Granting Motion to Appear Pro Hac Vice. | 0.10 | 300.00 | $30.00 |
| 12/03/2009 | MAP | Receipt and review Civil Trial Minutes for December 2, 2009. | 0.10 | 300.00 | $30.00 |

27,508                        MAP     Petruccelli, Michael A.                    Page 28 of 49

1600      Lynn Wai v. Federal Express
0001      Lynn Wai v. Federal Express                                          December 17, 2009

| | | | | |
|---|---|---|---|---|
| 12/03/2009 MAP | Receipt and review Civil Trial Minutes for December 1, 2009. | 0.10 | 300.00 | $30.00 |
| 12/03/2009 MAP | Receipt and review executed Errata Sheet from Mr. Piette. | 0.10 | 300.00 | $30.00 |
| 12/03/2009 MAP | Attendance at third day of trial, and preparation of closing argument for the following day | 12.30 | 300.00 | $3,690.00 |
| 12/03/2009 SAO | Attendance at trial | 11.60 | 300.00 | $3,480.00 |
| 12/03/2009 SAO | Preparation for trial (cross examination of Miriam Rayme), research regarding damages and admissibility of Ms. Wai's FAIR hearing statement | 3.90 | 300.00 | $1,170.00 |
| 12/04/2009 MAP | Attendance at last day of trial, return of verdict | 7.50 | 300.00 | $2,250.00 |
| 12/04/2009 SAO | Attendance at trial | 8.20 | 300.00 | $2,460.00 |
| 12/06/2009 SAO | Research and draft Motion for Pretrial Interest and Liquidated Damages | 3.60 | 300.00 | $1,080.00 |
| 12/06/2009 SAO | Research and draft Motion for Costs and Attorney Fees | 3.30 | 300.00 | $990.00 |
| 12/08/2009 MAP | t/c with Lynn Wai re; offer to resolve case for 225K plus payment of fees and costs, in exchange for not pursuing liquidated damages, her approval of same, and prep letter to Atty Henry re: same | 0.70 | 300.00 | $210.00 |
| 12/09/2009 MAP | Receipt and review Civil Trial Minutes for December 4, 2009 | 0.10 | 300.00 | $30.00 |
| 12/09/2009 MAP | Receipt and review Jury Instruction. | 0.10 | 300.00 | $30.00 |
| 12/09/2009 MAP | Receipt and review Stipulation for Withdrawal of Exhibits. | 0.10 | 300.00 | $30.00 |
| 12/09/2009 MAP | Receipt and review executed Verdict Form. | 0.10 | 300.00 | $30.00 |
| 12/09/2009 MAP | Receipt and review Question/Note from the Jury to the Court. | 0.10 | 300.00 | $30.00 |
| 12/09/2009 MAP | Receipt and review Defendant's Exhibit List. | 0.10 | 300.00 | $30.00 |
| 12/09/2009 MAP | Receipt and review Joint Exhibit List. | 0.10 | 300.00 | $30.00 |
| 12/09/2009 MAP | Receipt and review Defendant's Witness List. | 0.10 | 300.00 | $30.00 |
| 12/09/2009 MAP | Receipt and review Plaintiff's Exhibit List. | 0.10 | 300.00 | $30.00 |
| 12/09/2009 MAP | Receipt and review Civil Trial Minutes for December 3, 2009. | 0.10 | 300.00 | $30.00 |
| 12/11/2009 SAO | Conducted research into attorney fee entitlement in preparation of Motion | 3.40 | 300.00 | $1,020.00 |
| 12/11/2009 SAO | Conducted research into standards for prejudgment interest and liquidated damages in preparation of Motion | 3.70 | 300.00 | $1,110.00 |

| 27,508 | MAP | Petruccelli, Michael A. | | | Page 29 of 49 |
|--------|-----|------------------------|--|--|---------------|

| 1600 | Lynn Wai v. Federal Express | | | |
|------|-----|--|--|--|
| 0001 | Lynn Wai v. Federal Express | | | December 17, 2009 |

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 12/12/2009 | SAO | Preparation of Motion to Amend Judgment to Include Prejudgment Interest and Liquidated Damages | 2.30 | 300.00 | $690.00 |
| 12/12/2009 | SAO | Preparation of Motion for Attorney Fees and Costs | 2.40 | 300.00 | $720.00 |
| 12/14/2009 | RLJ | Legal research regarding attorneys fees under the Family Medical Leave Act. | 0.80 | 300.00 | $240.00 |
| 12/17/2009 | MAP | Receipt and review Final Judgment. | 0.10 | 300.00 | $30.00 |
| 12/17/2009 | MAP | Receipt and review executed Order Denying Plaintiff's Motion for Summary Judgment and Denying Defendants' Motion for Summary Judgment. | 0.10 | 300.00 | $30.00 |

## Expenses

| Date | Description | | Amount |
|------|-------------|--|--------|
| 01/04/2008 | COPIES | 5   at $.10 per copy | $0.50 |
| 01/08/2008 | COPIES | 42   at $.10 per copy | $4.20 |
| 01/08/2008 | COPIES | 28   at $.10 per copy | $2.80 |
| 04/25/2008 | Vendor COFCOU, CLERK OF COURT; Invoice # 04-25-08; Filing Fees - Filing fee for opening a civil action | | $350.00 |
| 06/04/2008 | COPIES | 1   at $.10 per copy | $0.10 |
| 06/05/2008 | COPIES | 4   at $.10 per copy | $0.40 |
| 06/16/2008 | COPIES | 25   at $.10 per copy | $2.50 |
| 06/16/2008 | COPIES | 17   at $.10 per copy | $1.70 |
| 06/16/2008 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2008008559; Subpoena Decus Tecum - Service date 05-09-08 | | $85.00 |
| 06/17/2008 | COPIES | 12   at $.10 per copy | $1.20 |
| 06/18/2008 | COPIES | 4   at $.10 per copy | $0.40 |
| 06/20/2008 | COPIES | 157   at $.10 per copy | $15.70 |
| 06/23/2008 | COPIES | 8   at $.10 per copy | $0.80 |
| 06/24/2008 | COPIES | | $4.10 |

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                      December 17, 2009

|            |        |     |                   |         |
|------------|--------|-----|-------------------|---------|
|            |        | 41  | at $.10 per copy   |         |
| 06/26/2008 | COPIES |     |                   | $0.10   |
|            |        | 1   | at $.10 per copy   |         |
| 06/30/2008 | COPIES |     |                   | $28.60  |
|            |        | 286 | at $.10 per copy   |         |
| 07/11/2008 | COPIES |     |                   | $10.80  |
|            |        | 108 | at $.10 per copy   |         |
| 07/14/2008 | COPIES |     |                   | $0.70   |
|            |        | 7   | at $.10 per copy   |         |
| 07/15/2008 | COPIES |     |                   | $1.40   |
|            |        | 14  | at $.10 per copy   |         |
| 07/15/2008 | COPIES |     |                   | $0.70   |
|            |        | 7   | at $.10 per copy   |         |
| 07/29/2008 | COPIES |     |                   | $0.60   |
|            |        | 6   | at $.10 per copy   |         |
| 07/29/2008 | COPIES |     |                   | $25.80  |
|            |        | 258 | at $.10 per copy   |         |
| 07/31/2008 | COPIES |     |                   | $1.70   |
|            |        | 17  | at $.10 per copy   |         |
| 08/01/2008 | COPIES |     |                   | $0.50   |
|            |        | 5   | at $.10 per copy   |         |
| 08/05/2008 | COPIES |     |                   | $0.40   |
|            |        | 4   | at $.10 per copy   |         |
| 08/14/2008 | COPIES |     |                   | $1.70   |
|            |        | 17  | at $.10 per copy   |         |
| 08/14/2008 | COPIES |     |                   | $1.00   |
|            |        | 10  | at $.10 per copy   |         |
| 08/14/2008 | COPIES |     |                   | $1.70   |
|            |        | 17  | at $.10 per copy   |         |
| 08/15/2008 | COPIES |     |                   | $3.60   |
|            |        | 36  | at $.10 per copy   |         |
| 08/29/2008 | COPIES |     |                   | $1.30   |
|            |        | 13  | at $.10 per copy   |         |
| 08/29/2008 | COPIES |     |                   | $1.30   |
|            |        | 13  | at $.10 per copy   |         |
| 08/29/2008 | COPIES |     |                   | $6.20   |
|            |        | 62  | at $.10 per copy   |         |
| 08/29/2008 | SCANS  |     |                   | $1.30   |
| 09/02/2008 | COPIES |     |                   | $0.30   |
|            |        | 3   | at $.10 per copy   |         |

27,508                          MAP     Petruccelli, Michael A.                          Page 31 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                          December 17, 2009

| Date | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| 09/04/2008 | COPIES | 6 | at $.10 per copy | $0.60 |
| 09/05/2008 | COPIES | 4 | at $.10 per copy | $0.40 |
| 09/10/2008 | COPIES | 4 | at $.10 per copy | $0.40 |
| 09/10/2008 | COPIES | 4 | at $.10 per copy | $0.40 |
| 09/12/2008 | COPIES | 5 | at $.10 per copy | $0.50 |
| 09/15/2008 | COPIES | 75 | at $.10 per copy | $7.50 |
| 09/15/2008 | COPIES | 6 | at $.10 per copy | $0.60 |
| 09/15/2008 | SCANS | | | $8.10 |
| 09/18/2008 | COPIES | 1 | at $.10 per copy | $0.10 |
| 09/18/2008 | COPIES | 5 | at $.10 per copy | $0.50 |
| 09/18/2008 | COPIES | 60 | at $.10 per copy | $6.00 |
| 09/18/2008 | COPIES | 2 | at $.10 per copy | $0.20 |
| 09/22/2008 | COPIES | 1 | at $.10 per copy | $0.10 |
| 09/23/2008 | Vendor SAO, STEVE A. OSHER; Invoice # 09-19-08; Mileage Reimbursement For Travel To: Miami Lakes on 09/19/08 for mediation/(1600-001 Wai) - MIleage | | | $36.97 |
| 09/24/2008 | Vendor LANGBE, LANGBEIN & LANGBEIN, P.A.; Invoice # 09-19-08; Mediation - Service date 09/19/08 Review Mediation Summaries, Attend mediation | | | $480.00 |
| 09/29/2008 | COPIES | 1 | at $.10 per copy | $0.10 |
| 09/30/2008 | COPIES | 4 | at $.10 per copy | $0.40 |
| 10/20/2008 | COPIES | 3 | at $.10 per copy | $0.30 |
| 10/20/2008 | SCANS | | | $0.30 |

1600      Lynn Wai v. Federal Express
0001      Lynn Wai v. Federal Express                                      December 17, 2009

| Date | Description | | Amount |
|---|---|---|---|
| 10/22/2008 | COPIES | | $1.50 |
| | 15 | at $.10 per copy | |
| 10/23/2008 | COPIES | | $1.40 |
| | 14 | at $.10 per copy | |
| 10/23/2008 | COPIES | | $4.20 |
| | 42 | at $.10 per copy | |
| 11/04/2008 | COPIES | | $0.70 |
| | 7 | at $.10 per copy | |
| 11/04/2008 | Vendor MAXHAM, MAXINE HAMILTON, M.D.,P.A.; Invoice # 10-31-08; Medical Records - Copies of records (13 pages) | | $19.10 |
| 11/12/2008 | COPIES | | $1.60 |
| | 16 | at $.10 per copy | |
| 11/12/2008 | Vendor BROWAR, BROWARD SURGICAL ASSOCIATES, INC.; Invoice # 11-05-08; Medical Records - Copies of records (15 pages) | | $15.00 |
| 11/13/2008 | COPIES | | $1.40 |
| | 14 | at $.10 per copy | |
| 11/25/2008 | COPIES | | $2.80 |
| | 28 | at $.10 per copy | |
| 11/25/2008 | Vendor IOD, IOD INCORPORATED; Invoice # 0025-HCH-135620; Medical Records - Copies of records (21 pages, 3 year search) | | $26.95 |
| 12/11/2008 | COPIES | | $1.60 |
| | 16 | at $.10 per copy | |
| 12/30/2008 | SCANS | | $0.60 |
| 01/05/2009 | COPIES | | $1.20 |
| | 12 | at $.10 per copy | |
| 01/05/2009 | Vendor POLLOC, JEFFREY M. POLLOCK, M.D.; Invoice # 12-29-08; Medical Records - Copies of medical records (12 pages) | | $12.00 |
| 01/06/2009 | COPIES | | $0.40 |
| | 4 | at $.10 per copy | |
| 02/11/2009 | COPIES | | $0.60 |
| | 6 | at $.10 per copy | |
| 02/12/2009 | COPIES | | $23.90 |
| | 239 | at $.10 per copy | |
| 02/12/2009 | COPIES | | $6.00 |
| | 60 | at $.10 per copy | |
| 02/12/2009 | COPIES | | $0.30 |
| | 3 | at $.10 per copy | |

27,508            MAP     Petruccelli, Michael A.            Page 33 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                    December 17, 2009

| Date | Description | | Amount |
|---|---|---|---|
| 02/12/2009 | COPIES | | $11.20 |
| | | 112    at $.10 per copy | |
| 02/12/2009 | COPIES | | $1.60 |
| | | 16    at $.10 per copy | |
| 02/17/2009 | COPIES | | $8.50 |
| | | 85    at $.10 per copy | |
| 02/18/2009 | COPIES | | $2.70 |
| | | 27    at $.10 per copy | |
| 02/19/2009 | Vendor SAO, STEVE A. OSHER; Invoice # 02-13-09; Mileage Reimbursement - For Travel To: Ford & Harrison, LLP in Miami FL. on 02/13/09 for the Deposition of Urvashi Punhit/(1600-001 Wai) - Mileage | | $36.88 |
| 02/25/2009 | COPIES | | $10.90 |
| | | 109    at $.10 per copy | |
| 02/25/2009 | COPIES | | $0.20 |
| | | 2    at $.10 per copy | |
| 02/25/2009 | COPIES | | $1.10 |
| | | 11    at $.10 per copy | |
| 02/26/2009 | COPIES | | $0.20 |
| | | 2    at $.10 per copy | |
| 02/27/2009 | COPIES | | $6.90 |
| | | 69    at $.10 per copy | |
| 02/27/2009 | COPIES | | $0.60 |
| | | 6    at $.10 per copy | |
| 02/27/2009 | SCANS | | $2.20 |
| 02/27/2009 | SCANS | | $0.10 |
| 03/03/2009 | Vendor USLEGA, U.S. LEGAL SUPPORT, INC.; Invoice # 652993; Court Reporter Services - Service date 02/13/09 Videotaped deposition of Urvashi Purohit | | $733.50 |
| 03/05/2009 | COPIES | | $1.10 |
| | | 11    at $.10 per copy | |
| 03/05/2009 | COPIES | | $159.00 |
| | | 1590    at $.10 per copy | |
| 03/05/2009 | COPIES | | $11.90 |
| | | 119    at $.10 per copy | |
| 03/05/2009 | COPIES | | $5.30 |
| | | 53    at $.10 per copy | |
| 03/05/2009 | COPIES | | $77.00 |
| | | 770    at $.10 per copy | |

| 27,508 | MAP | Petruccelli, Michael A. | Page 34 of 49 |

| 1600 | Lynn Wai v. Federal Express | |
| 0001 | Lynn Wai v. Federal Express | December 17, 2009 |

| 03/05/2009 | COPIES | | $0.10 |
| | | 1 at $.10 per copy | |
| 03/05/2009 | COPIES | | $7.30 |
| | | 73 at $.10 per copy | |
| 03/05/2009 | Vendor AEI, ANALYTICAL ECONOMICS, INC.; Invoice # RETAINER-FEE; Expert - Retainer fee | | $500.00 |
| 03/05/2009 | Vendor AEI, ANALYTICAL ECONOMICS, INC.; Invoice # RETAINER-FEE; Expert - Retainer Fee | | $500.00 |
| 03/09/2009 | COPIES | | $1.60 |
| | | 16 at $.10 per copy | |
| 03/09/2009 | COPIES | | $0.30 |
| | | 3 at $.10 per copy | |
| 03/09/2009 | COPIES | | $0.20 |
| | | 2 at $.10 per copy | |
| 03/09/2009 | SCANS | | $0.40 |
| 03/09/2009 | SCANS | | $0.60 |
| 03/09/2009 | SCANS | | $0.20 |
| 03/09/2009 | SCANS | | $0.30 |
| 03/09/2009 | SCANS | | $0.20 |
| 03/10/2009 | COPIES | | $0.20 |
| | | 2 at $.10 per copy | |
| 03/11/2009 | Vendor USLEGA, U.S. LEGAL SUPPORT, INC.; Invoice # 654277; Court Reporter Services - Service date 02/13/09 Original and 1 certified copy of transcript of: Urvashi Purohit (136 pages) + 66 pages of exhibits | | $720.60 |
| 03/12/2009 | COPIES | | $0.20 |
| | | 2 at $.10 per copy | |
| 03/13/2009 | COPIES | | $0.60 |
| | | 6 at $.10 per copy | |
| 03/24/2009 | Vendor ELITEL, ELITE LOGISTICS, INC.; Invoice # 10400014JC17; Delivery Service/Courier - Shipment date 03/05/09 | | $78.80 |
| 03/30/2009 | COPIES | | $32.00 |
| | | 320 at $.10 per copy | |
| 04/02/2009 | COPIES | | $0.20 |

**27,508**  MAP  Petruccelli, Michael A.  Page 35 of 49

1600  Lynn Wai v. Federal Express
0001  Lynn Wai v. Federal Express  December 17, 2009

| Date | Description | | | Amount |
|---|---|---|---|---|
| 04/02/2009 | COPIES | | | $0.90 |
| | | 2 | at $.10 per copy | |
| 04/06/2009 | COPIES | | | $12.20 |
| | | 9 | at $.10 per copy | |
| 04/07/2009 | COPIES | | | $4.50 |
| | | 122 | at $.10 per copy | |
| 04/07/2009 | COPIES | | | $0.20 |
| | | 45 | at $.10 per copy | |
| 04/07/2009 | Vendor SAO, STEVE A. OSHER; Invoice # 02-13-09  Travel to Ford & Harrison, LLP in Miami / Deposition of Punhit - Parking | | | $19.00 |
| | | 2 | at $.10 per copy | |
| 04/08/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 04/08/2009 | Vendor ESQUIR, ESQUIRE DEPOSITION SERVICES LLC; Invoice # CSD31363; Court Reporter Services - Copy transcript of Lynn Yuk Wai | | | $931.95 |
| 04/08/2009 | SCANS | | | $4.50 |
| 04/13/2009 | Vendor AEI, ANALYTICAL ECONOMICS, INC.; Invoice # 29058; Expert - For Services rendered through 04/03/09<br>15.6 hours total | | | $4,481.50 |
| 04/16/2009 | COPIES | | | $0.40 |
| | | 4 | at $.10 per copy | |
| 04/20/2009 | COPIES | | | $2.40 |
| | | 24 | at $.10 per copy | |
| 04/30/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 04/30/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 05/20/2009 | COPIES | | | $5.70 |
| | | 57 | at $.10 per copy | |
| 05/21/2009 | COPIES | | | $0.40 |
| | | 4 | at $.10 per copy | |
| 05/26/2009 | COPIES | | | $1.40 |
| | | 14 | at $.10 per copy | |
| 05/27/2009 | COPIES | | | $2.30 |
| | | 23 | at $.10 per copy | |
| 05/28/2009 | COPIES | | | $0.70 |
| | | 7 | at $.10 per copy | |
| 05/29/2009 | COPIES | | | $0.20 |

**27,508**                          MAP    Petruccelli, Michael A.

1600      Lynn Wai v. Federal Express
0001      Lynn Wai v. Federal Express                                                  December 17, 2009

| Date | Type | Qty | Rate | Amount |
|------|------|-----|------|--------|
| | | 2 | at $.10 per copy | |
| 06/02/2009 | COPIES | | | $7.20 |
| | | 72 | at $.10 per copy | |
| 06/05/2009 | SCANS | | | $0.30 |
| 06/10/2009 | COPIES | | | $0.80 |
| | | 8 | at $.10 per copy | |
| 06/10/2009 | COPIES | | | $0.40 |
| | | 4 | at $.10 per copy | |
| 06/19/2009 | COPIES | | | $1.10 |
| | | 11 | at $.10 per copy | |
| 06/23/2009 | COPIES | | | $5.40 |
| | | 54 | at $.10 per copy | |
| 06/26/2009 | COPIES | | | $1.50 |
| | | 15 | at $.10 per copy | |
| 06/26/2009 | COPIES | | | $0.40 |
| | | 4 | at $.10 per copy | |
| 06/26/2009 | SCANS | | | $0.30 |
| 06/26/2009 | SCANS | | | $0.30 |
| 06/26/2009 | SCANS | | | $0.20 |
| 06/26/2009 | SCANS | | | $0.30 |
| 06/26/2009 | SCANS | | | $0.30 |
| 06/26/2009 | SCANS | | | $0.30 |
| 06/26/2009 | SCANS | | | $0.20 |
| 06/26/2009 | SCANS | | | $0.20 |
| 06/29/2009 | COPIES | | | $19.50 |
| | | 195 | at $.10 per copy | |
| 06/29/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 06/29/2009 | SCANS | | | $0.10 |

1600          Lynn Wai v. Federal Express
0001          Lynn Wai v. Federal Express                                    December 17, 2009

| Date | Type | Qty | Rate | Amount |
|---|---|---|---|---|
| 06/29/2009 | SCANS | | | $0.10 |
| 06/29/2009 | SCANS | | | $0.20 |
| 06/29/2009 | SCANS | | | $0.20 |
| 07/01/2009 | COPIES | 19 | at $.10 per copy | $1.90 |
| 07/02/2009 | COPIES | 1 | at $.10 per copy | $0.10 |
| 07/02/2009 | SCANS | | | $0.10 |
| 07/06/2009 | COPIES | 6 | at $.10 per copy | $0.60 |
| 07/06/2009 | COPIES | 76 | at $.10 per copy | $7.60 |
| 07/06/2009 | SCANS | | | $0.20 |
| 07/08/2009 | COPIES | 2 | at $.10 per copy | $0.20 |
| 07/08/2009 | COPIES | 9 | at $.10 per copy | $0.90 |
| 07/14/2009 | COPIES | 5 | at $.10 per copy | $0.50 |
| 07/17/2009 | COPIES | 83 | at $.10 per copy | $8.30 |
| 07/27/2009 | COPIES | 33 | at $.10 per copy | $3.30 |
| 07/28/2009 | COPIES | 44 | at $.10 per copy | $4.40 |
| 07/28/2009 | COPIES | 2 | at $.10 per copy | $0.20 |
| 07/28/2009 | COPIES | 1 | at $.10 per copy | $0.10 |
| 07/28/2009 | SCANS | | | $0.20 |
| 07/28/2009 | SCANS | | | $0.20 |
| 07/28/2009 | SCANS | | | $4.50 |
| 07/28/2009 | SCANS | | | $0.50 |

1600         Lynn Wai v. Federal Express
0001         Lynn Wai v. Federal Express                                                    December 17, 2009

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 07/28/2009 | SCANS | | | $0.20 |
| 07/28/2009 | SCANS | | | $0.20 |
| 07/28/2009 | SCANS | | | $0.20 |
| 07/28/2009 | SCANS | | | $0.20 |
| 07/28/2009 | SCANS | | | $0.20 |
| 07/28/2009 | SCANS | | | $0.30 |
| 07/28/2009 | SCANS | | | $0.30 |
| 07/28/2009 | SCANS | | | $0.80 |
| 07/28/2009 | SCANS | | | $0.70 |
| 07/28/2009 | SCANS | | | $0.30 |
| 07/28/2009 | SCANS | | | $0.30 |
| 07/28/2009 | SCANS | | | $0.20 |
| 07/31/2009 | COPIES | | | $33.00 |
| | | 330 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $2.00 |
| | | 20 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $6.40 |
| | | 64 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.90 |
| | | 9 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.90 |
| | | 9 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.60 |
| | | 6 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $4.00 |
| | | 40 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.90 |
| | | 9 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.30 |

27,508                              MAP    Petruccelli, Michael A.                        Page 39 of 49

1600          Lynn Wai v. Federal Express
0001          Lynn Wai v. Federal Express                                              December 17, 2009

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| | | 3 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $1.00 |
| | | 10 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.30 |
| | | 3 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.40 |
| | | 4 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.50 |
| | | 5 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.40 |
| | | 4 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.40 |
| | | 4 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $1.70 |
| | | 17 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $1.80 |
| | | 18 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $1.60 |
| | | 16 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $1.60 |
| | | 16 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $2.30 |
| | | 23 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $1.70 |
| | | 17 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.80 |
| | | 8 | at $.10 per copy | |
| 07/31/2009 | COPIES | | | $0.40 |
| | | 4 | at $.10 per copy | |

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                            December 17, 2009

| Date | Description | Qty | | Amount |
|------|-------------|-----|------|--------|
| 07/31/2009 | COPIES | 11 | at $.10 per copy | $1.10 |
| 07/31/2009 | COPIES | 13 | at $.10 per copy | $1.30 |
| 08/05/2009 | COPIES | 8 | at $.10 per copy | $0.80 |
| 08/05/2009 | COPIES | 4 | at $.10 per copy | $0.40 |
| 08/05/2009 | COPIES | 34 | at $.10 per copy | $3.40 |
| 08/05/2009 | COPIES | 5 | at $.10 per copy | $0.50 |
| 08/05/2009 | COPIES | 4 | at $.10 per copy | $0.40 |
| 08/06/2009 | COPIES | 13 | at $.10 per copy | $1.30 |
| 08/07/2009 | COPIES | 115 | at $.10 per copy | $11.50 |
| 08/07/2009 | COPIES | 85 | at $.10 per copy | $8.50 |
| 08/07/2009 | COPIES | 118 | at $.10 per copy | $11.80 |
| 08/07/2009 | COPIES | 73 | at $.10 per copy | $7.30 |
| 08/07/2009 | SCANS | | | $0.40 |
| 08/07/2009 | SCANS | | | $0.20 |
| 08/07/2009 | SCANS | | | $0.20 |
| 08/07/2009 | SCANS | | | $11.90 |
| 08/07/2009 | SCANS | | | $0.60 |
| 08/07/2009 | SCANS | | | $0.20 |
| 08/07/2009 | SCANS | | | $7.40 |
| 08/07/2009 | SCANS | | | $0.20 |
| 08/07/2009 | SCANS | | | $0.30 |

| 27,508 | | MAP | Petruccelli, Michael A. | Page 41 of 49 |
|---|---|---|---|---|

| 1600 | Lynn Wai v. Federal Express | |
|---|---|---|
| 0001 | Lynn Wai v. Federal Express | December 17, 2009 |

| Date | Type | Qty | Detail | Amount |
|---|---|---|---|---|
| 08/07/2009 | SCANS | | | $0.80 |
| 08/07/2009 | SCANS | | | $1.80 |
| 08/07/2009 | SCANS | | | $0.30 |
| 08/07/2009 | SCANS | | | $0.60 |
| 08/07/2009 | SCANS | | | $1.60 |
| 08/07/2009 | SCANS | | | $2.40 |
| 08/07/2009 | SCANS | | | $1.70 |
| 08/07/2009 | SCANS | | | $0.30 |
| 08/07/2009 | SCANS | | | $0.30 |
| 08/08/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 08/08/2009 | COPIES | | | $0.30 |
| | | 3 | at $.10 per copy | |
| 08/08/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 08/10/2009 | COPIES | | | $0.10 |
| | | 1 | at $.10 per copy | |
| 08/10/2009 | COPIES | | | $11.90 |
| | | 119 | at $.10 per copy | |
| 08/10/2009 | COPIES | | | $7.40 |
| | | 74 | at $.10 per copy | |
| 08/10/2009 | SCANS | | | $11.90 |
| 08/10/2009 | SCANS | | | $0.30 |
| 08/10/2009 | SCANS | | | $7.40 |
| 08/10/2009 | SCANS | | | $0.60 |
| 08/10/2009 | SCANS | | | $1.00 |
| 08/10/2009 | SCANS | | | $0.20 |

27,508                           MAP    Petruccelli, Michael A.                    Page 42 of 49

1600                    Lynn Wai v. Federal Express
0001                    Lynn Wai v. Federal Express                                December 17, 2009

| Date | Description | | | Amount |
|------|------|------|------|------|
| 08/10/2009 | SCANS | | | $0.30 |
| 08/10/2009 | SCANS | | | $0.40 |
| 08/10/2009 | SCANS | | | $0.30 |
| 08/12/2009 | COPIES | 39 | at $.10 per copy | $3.90 |
| 08/12/2009 | COPIES | 6 | at $.10 per copy | $0.60 |
| 08/14/2009 | COPIES | 10 | at $.10 per copy | $1.00 |
| 08/14/2009 | SCANS | | | $1.00 |
| 08/18/2009 | COPIES | 2 | at $.10 per copy | $0.20 |
| 08/28/2009 | Vendor ESQUIR, ESQUIRE DEPOSITION SERVICES LLC; Invoice # CSD76118; Court Reporter Services - Copy Transcript of Michael Piette on 07/08/09 | | | $371.80 |
| 09/08/2009 | COPIES | 25 | at $.10 per copy | $2.50 |
| 09/09/2009 | COPIES | 48 | at $.10 per copy | $4.80 |
| 09/30/2009 | COPIES | 17 | at $.10 per copy | $1.70 |
| 10/09/2009 | COPIES | 82 | at $.10 per copy | $8.20 |
| 10/12/2009 | COPIES | 4 | at $.10 per copy | $0.40 |
| 10/14/2009 | COPIES | 129 | at $.10 per copy | $12.90 |
| 10/19/2009 | SCANS | | | $0.60 |
| 10/19/2009 | SCANS | | | $0.60 |
| 10/20/2009 | COPIES | 3 | at $.10 per copy | $0.30 |
| 10/22/2009 | COPIES | 1 | at $.10 per copy | $0.10 |
| 10/22/2009 | COPIES | | | $7.70 |

| 1600 | Lynn Wai v. Federal Express | |
| 0001 | Lynn Wai v. Federal Express | December 17, 2009 |

| | | |
|---|---|---|
| | 77 at $.10 per copy | |
| 10/26/2009 | COPIES | $0.10 |
| | 1 at $.10 per copy | |
| 10/26/2009 | COPIES | $0.20 |
| | 2 at $.10 per copy | |
| 10/26/2009 | COPIES | $0.10 |
| | 1 at $.10 per copy | |
| 10/26/2009 | Vendor USTREA, UNITED STATES TREASURY; Invoice # 10-26-09; Outside Copies Request for copies of Income Tax Records for 2005, 2006, 2007 and 2008 | $228.00 |
| 10/26/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019476; Subpoena Decus Tecum Service on 10/20/09 | $61.00 |
| 10/26/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019475; Subpoena Decus Tecum Service on 10/20/09 | $81.00 |
| 10/26/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019464; Subpoena Decus Tecum Service on 10/20/09 | $61.00 |
| 10/26/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019458; Subpoena Decus Tecum Service on 10/16/09 | $61.00 |
| 10/26/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019465; Subpoena Decus Tecum Service on 10/16/09 | $61.00 |
| 10/26/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019477; Subpoena Decus Tecum Service on 10/19/09 | $61.00 |
| 10/27/2009 | COPIES | $1.20 |
| | 12 at $.10 per copy | |
| 11/02/2009 | COPIES | $4.50 |
| | 45 at $.10 per copy | |
| 11/03/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019467; Subpoena Decus Tecum - Jeffrey Pollock, M.D. | $61.00 |
| 11/04/2009 | COPIES | $0.60 |
| | 6 at $.10 per copy | |
| 11/04/2009 | COPIES | $2.20 |
| | 22 at $.10 per copy | |
| 11/05/2009 | COPIES | $60.00 |
| | 600 at $.10 per copy | |
| 11/05/2009 | COPIES | $1.10 |

**27,508**                              MAP     Petruccelli, Michael A.                    Page 44 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                          December 17, 2009

|  |  |  |  |  |
|---|---|---|---|---|
| | | 11 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $1.70 |
| | | 17 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $13.30 |
| | | 133 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $12.30 |
| | | 123 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $3.60 |
| | | 36 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $0.20 |
| | | 2 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $1.00 |
| | | 10 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $2.00 |
| | | 20 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $1.50 |
| | | 15 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $2.40 |
| | | 24 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $4.50 |
| | | 45 | at $.10 per copy | |
| 11/05/2009 | COPIES | | | $1.20 |
| | | 12 | at $.10 per copy | |
| 11/06/2009 | COPIES | | | $12.00 |
| | | 120 | at $.10 per copy | |
| 11/13/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019457; Subpoena Decus Tecum Non-Service on 11/09/09 | | | $21.00 |
| 11/13/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019461; Subpoena Decus Tecum Non-Service on 11/09/09 | | | $21.00 |
| 11/13/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019460; Subpoena Decus Tecum Non-Service on 11/09/09 | | | $21.00 |
| 11/13/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019459; Subpoena Decus Tecum Non-Service on 11/09/09 | | | $21.00 |
| 11/13/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019463; Subpoena Decus Tecum Non-Service on 11/09/09 | | | $21.00 |
| 11/13/2009 | Vendor PPS, PROFESSIONAL PROCESS SERVERS; Invoice # 2009019455; Subpoena Decus Tecum Non-Service on 11/09/09 | | | $21.00 |

1600          Lynn Wai v. Federal Express
0001          Lynn Wai v. Federal Express                                              December 17, 2009

| Date | Description | Amount |
|---|---|---|
| 11/16/2009 | Vendor SAO, STEVE A. OSHER; Invoice # 11-06-09; Travel Expense - For Travel To: Federal Courthouse in Miami, FL on 11/06/09 for Pre-Trial Conference/ (1600-001 Wai) - mileage, parking | $61.65 |
| 11/16/2009 | Vendor SAO, STEVE A. OSHER; Invoice # 11-03-09; Travel Expense - For Travel To: Federal Courthouse in Miami, FL on 11/03/09 for Settlement Conference/ (1600-001 Wai) - mileage, paking | $36.99 |
| 11/17/2009 | COPIES 1 at $.10 per copy | $0.10 |
| 11/18/2009 | COPIES 193 at $.10 per copy | $19.30 |
| 11/18/2009 | COPIES 2 at $.10 per copy | $0.20 |
| 11/19/2009 | COPIES 4 at $.10 per copy | $0.40 |
| 11/20/2009 | Vendor SAO, STEVE A. OSHER; Invoice # 11-18-09; Travel Expense - For Travel To: Miami Federal Courthouse on 11/18/09 for Calendar Call/ (1600-001 Wai) - mileage, tolls | $42.65 |
| 11/23/2009 | COPIES 14 at $.10 per copy | $1.40 |
| 11/24/2009 | COPIES 21 at $.10 per copy | $2.10 |
| 11/24/2009 | COPIES 8 at $.10 per copy | $0.80 |
| 11/24/2009 | COPIES 19 at $.10 per copy | $1.90 |
| 11/24/2009 | COPIES 4 at $.10 per copy | $0.40 |
| 11/24/2009 | COPIES 21 at $.10 per copy | $2.10 |
| 11/25/2009 | COPIES 4 at $.10 per copy | $0.40 |
| 11/25/2009 | COPIES 9 at $.10 per copy | $0.90 |
| 11/25/2009 | COPIES 263 at $.10 per copy | $26.30 |
| 11/25/2009 | COPIES 272 at $.10 per copy | $27.20 |
| 11/25/2009 | COPIES 34 at $.10 per copy | $3.40 |
| 11/25/2009 | COPIES | $24.50 |

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                              December 17, 2009

| | | | | |
|---|---|---|---|---|
| | 245 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $8.60 |
| | 86 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $1.20 |
| | 12 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $0.30 |
| | 3 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $0.90 |
| | 9 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $22.80 |
| | 228 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $0.40 |
| | 4 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $11.80 |
| | 118 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $7.30 |
| | 73 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $5.50 |
| | 55 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $7.30 |
| | 73 | at $.10 per copy | | |
| 11/25/2009 | COPIES | | | $11.80 |
| | 118 | at $.10 per copy | | |
| 11/29/2009 | COPIES | | | $0.90 |
| | 9 | at $.10 per copy | | |
| 11/29/2009 | COPIES | | | $5.60 |
| | 56 | at $.10 per copy | | |
| 11/30/2009 | COPIES | | | $4.50 |
| | 45 | at $.10 per copy | | |
| 11/30/2009 | COPIES | | | $2.50 |
| | 25 | at $.10 per copy | | |
| 11/30/2009 | COPIES | | | $0.20 |
| | 2 | at $.10 per copy | | |
| 11/30/2009 | COPIES | | | $14.20 |
| | 142 | at $.10 per copy | | |
| 11/30/2009 | COPIES | | | $6.10 |
| | 61 | at $.10 per copy | | |
| 11/30/2009 | COPIES | | | $5.10 |
| | 51 | at $.10 per copy | | |
| 12/03/2009 | Vendor TBANIC, THOMAS BANIC; Invoice # 12-01-09; Travel Expense - For Travel To: Federal Distric Court on 12/01/09 to assist and attend Trial/ (1600-001 Wai) - mileage, parking | | | $44.50 |

**27,508**                          MAP     Petruccelli, Michael A.                    Page 47 of 49

1600            Lynn Wai v. Federal Express
0001            Lynn Wai v. Federal Express                                           December 17, 2009

| Date | Description | Amount |
|---|---|---|
| 12/08/2009 | Vendor SAO, STEVE A. OSHER; Invoice # 12-03-09; Travel Expense - For Travel To: Miami Dade Federal Courthouse on 12/03/09 for Trial/ (1600-001 Wai) - mileage, parking | $43.59 |
| 12/08/2009 | Vendor SAO, STEVE A. OSHER; Invoice # 12-02-09; Travel Expense - For Travel To: Miami Dade Federal Courthouse on 12/02/09 for Trial/ (1600-001 Wai) - mileage, parking, meal | $67.21 |
| 12/08/2009 | Vendor SAO, STEVE A. OSHER; Invoice # 12-01-09; Travel Expense - For Travel To: Miami Dade Federal Courthouse on 12/01/09 for Trial/ (1600-001 Wai) - mileage, parking | $46.59 |
| 12/08/2009 | Vendor SAO, STEVE A. OSHER; Invoice # 12-04-09; Travel Expense - For Travel To: Miami Dade Federal Courthouse on 12/04/09 for Trial/ (1600-001 Wai) - mileage, parking | $43.59 |
| 12/31/2009 | Postage, at cost | $61.75 |
| 01/08/2008 | Postage | $5.72 |
| 06/04/2008 | Postage | $0.42 |
| 06/16/2008 | Postage | $1.34 |
| 06/17/2008 | Postage | $1.75 |
| 06/23/2008 | Postage | $0.42 |
| 06/26/2008 | Postage | $0.59 |
| 06/27/2008 | Postage | $1.17 |
| 07/15/2008 | postage | $0.00 |
| 07/29/2008 | postage | $0.00 |
| 07/15/2008 | postage | $0.00 |
| 07/29/2008 | postage | $0.00 |
| 09/02/2008 | Postage, at cost | $0.00 |
| 09/05/2008 | Postage, at cost | $0.00 |
| 09/10/2008 | Postage, at cost | $0.00 |
| 09/18/2008 | Postage, at cost | $0.00 |
| 09/30/2008 | Postage, at cost | $0.00 |
| 09/02/2008 | POSTAGE | $1.68 |
| 09/05/2008 | POSTAGE | $1.00 |
| 09/10/2008 | POSTAGE | $0.42 |
| 09/18/2008 | POSTAGE | $0.42 |
| 10/23/2008 | POSTAGE | $2.94 |
| 11/21/2008 | POSTAGE | $0.42 |
| 11/26/2008 | POSTAGE | $0.84 |
| 01/07/2009 | POSTAGE | $0.42 |
| 01/16/2009 | POSTAGE | $0.42 |
| 01/16/2009 | POSTAGE | $0.42 |
| 01/28/2009 | Postage, at cost | $0.00 |
| 02/11/2009 | POSTAGE | $0.42 |
| 02/25/2009 | POSTAGE | $0.42 |
| 02/26/2009 | POSTAGE | $0.42 |

27,508                          MAP     Petruccelli, Michael A.                    Page 48 of 49

1600        Lynn Wai v. Federal Express
0001        Lynn Wai v. Federal Express                                    December 17, 2009

| 02/26/2009 | POSTAGE | $1.17 |
| 02/27/2009 | POSTAGE | $3.02 |
| 03/11/2009 | POSTAGE | $3.02 |
| 03/12/2009 | POSTAGE | $0.42 |
| 03/18/2009 | POSTAGE | $0.84 |
| 04/02/2009 | POSTAGE | $0.42 |
| 04/06/2009 | POSTAGE | $0.42 |
| 04/10/2009 | POSTAGE | $0.84 |
| 04/13/2009 | POSTAGE | $0.42 |
| 04/30/2009 | Postage, at cost | $0.00 |
| 05/04/2009 | POSTAGE | $2.52 |
| 05/21/2009 | Postage | $2.58 |
| 06/10/2009 | Postage, at cost | $0.00 |
| 06/19/2009 | Postage, at cost | $0.00 |
| 06/30/2009 | Postage, at cost | $0.00 |
| 06/10/2009 | POSTAGE | $0.44 |
| 06/19/2009 | POSTAGE | $0.44 |
| 06/30/2009 | POSTAGE | $0.88 |
| 07/02/2009 | POSTAGE | $0.44 |
| 07/09/2009 | POSTAGE | $1.05 |
| 07/21/2009 | POSTAGE | $1.22 |
| 08/06/2009 | POSTAGE | $0.44 |
| 08/07/2009 | POSTAGE | $1.22 |
| 08/07/2009 | POSTAGE | $0.44 |
| 08/07/2009 | POSTAGE | $1.05 |
| 08/17/2009 | POSTAGE | $4.95 |
| 08/06/2009 | POSTAGE | $0.44 |
| 08/07/2009 | POSTAGE | $1.22 |
| 08/07/2009 | POSTAGE | $0.44 |
| 08/07/2009 | POSTAGE | $1.05 |
| 08/17/2009 | POSTAGE | $4.95 |
| 09/08/2009 | POSTAGE | $1.56 |
| 09/09/2009 | POSTAGE | $0.44 |
| 10/09/2009 | POSTAGE | $0.44 |
| 10/15/2009 | POSTAGE | $0.44 |
| 10/26/2009 | POSTAGE | $0.44 |
| 11/18/2009 | POSTAGE | $0.44 |

**$11,893.87**

**27,508**                    MAP    Petruccelli, Michael A.                    Page 49 of 49

1600      Lynn Wai v. Federal Express
0001      Lynn Wai v. Federal Express                                    December 17, 2009

## PREBILL SUMMARY

| A/R INFORMATION | | |
|---|---|---|
| Last Billed Amt | $0.00 | January 01, 1900 |
| Last Pay Amt | $0.00 | January 01, 1900 |
| AR Adjustments | $0.00 | |
| **Balance Forward** | **$0.00** | |

| CURRENT CHARGES | |
|---|---|
| Fee Total | $153,230.00 |
| Expense Total | $11,893.87 |
| Discount | $0.00 |
| PPD Applied | $0.00 |
| Trust Applied | $0.00 |
| **Current Charges** | **$165,123.87** |

| **Total Balance Due** | **$165,123.87** |
|---|---|

| AGED A/R BALANCES | |
|---|---|
| 0 - 30 Days | $0.00 |
| 31 - 60 Days | $0.00 |
| 61 - 90 Days | $0.00 |
| 91 - 120 Days | $0.00 |
| Over 121 Days | $0.00 |

| TRUST FUNDS | |
|---|---|
| **Trust** | $0.00 |
| **Amount to Apply** | |

| PREPAID FUNDS | |
|---|---|
| **Prepaid Balance** | $0.00 |
| **Amount to Apply** | |

| INCEPTION TO DATE | |
|---|---|
| **Fees Billed** | $0.00 |
| **Fees Rec'vd** | $0.00 |
| **Exps Billed** | $0.00 |
| **Exps Rec'vd** | $0.00 |